**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF VERMONT**
**Division Code 5 DIVISION**

| | | |
|---|---|---|
| In re:  HERMITAGE INN REAL ESTATE | § | Case No. 19-10214 |
| HOLDING CO | § | |
| HERMITAGE CLUB, LLC | § | |
| | § | |
| Debtor(s) | | |

**TRUSTEE'S FINAL REPORT (TFR)**

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under Chapter 7 of the United States Bankruptcy Code was filed on 05/22/2019. The case was converted to one under Chapter 7 on 07/26/2019. The undersigned trustee was appointed on 07/30/2019.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized the gross receipts of          $          8,823,313.71

Funds were disbursed in the following amounts:

| | |
|---|---:|
| Payments made under an interim distribution | 7,926,975.94 |
| Administrative expenses | 224,026.09 |
| Bank service fees | 31,121.52 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1]          $ | 641,190.16 |

The remaining funds are available for distribution.

_____
[1]The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6. The deadline for filing non-governmental claims in this case was 11/01/2019 and the deadline for filing governmental claims was 01/22/2020. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $253,443.40. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $253,443.40, for a total compensation of $253,443.40[2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00 and now requests reimbursement for expenses of $13,512.43 for total expenses of $13,512.43[2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 10/21/2022

By: /s/ Raymond J. Obuchowski
Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

---

[2]If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

**Case No.:**  19-10214

**Case Name:**  HERMITAGE INN REAL ESTATE HOLDING CO
HERMITAGE CLUB, LLC

**For Period Ending:**  10/21/2022

**Trustee Name:**  (650020) Raymond J. Obuchowski

**Date Filed (f) or Converted (c):**  07/26/2019 (c)

**§ 341(a) Meeting Date:**  09/06/2019

**Claims Bar Date:**  11/01/2019

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1* | Carve out with secured lender of Snow Guns<br><br>10/09/19 Incoming wire 1 The Vail Corporation DBA Vail Associates $28,700<br>10/23/19 Incoming wire 2 Intrawest US Holdings Inc. $35,000<br>10/24/19 Incoming wire 3 Seven Springs Farm Inc. $31,500<br>10/29/19 Check 101 The Nutting Company -$31,500 Refund Bid Deposit Seven Springs<br>11/01/19 Incoming wire  The Vail Corp dba Vaiil Association $340,050<br>11/05/19 Check 102 Alterra Mountain Company, US Inc. - $35,000  Refund bid deposit Intrawest<br>11/07/19 Check 104 Berkshire Bank -$10,000 Technoalpin Snow Guns settlement proceeds<br>11/07/19 Check 103 Lakeland Bank -$322,750 Technoalpin Snow Guns sale proceeds after deductions<br>11/17/19 Check 105 Vail Resorts -$15,000  Refund of the demage security Deposit<br><br>Total: Estate settlement Proceeds  $21,000.00 (See Footnote) | 0.00 | 0.00 | | 353,750.00 | FA |
| 2 | Bank Acct Berkshire Bank #5475 | 10.00 | 0.00 | | 0.00 | FA |
| 3 | Berkshire Bank #9492 | 0.00 | 0.00 | | 0.00 | FA |
| 4* | Glebe Lease, Town of Willmington (See Footnote) | 84,000.00 | 0.00 | | 0.00 | FA |
| 5* | Cold Brook Fire District No 1 (See Footnote) | 1,500,000.00 | 0.00 | | 0.00 | FA |
| 6 | ACCOUNTS RECEIVABLE | 160,500.00 | 0.00 | | 0.00 | FA |
| 7* | Hermitage DVRE LLC  50% ownership (See Footnote) | 500,000.00 | 0.00 | | 0.00 | FA |
| 8 | Hermitage Club LLC  100% ownership | 1.00 | 0.00 | | 0.00 | FA |
| 9 | Hermitage Inn, LLC  100% ownership | 1.00 | 0.00 | | 0.00 | FA |
| 10 | Hermitage Realty | 1.00 | 0.00 | | 0.00 | FA |
| 11 | Deerfield Valley Regional Airport, LLC 100% ownership | 1.00 | 0.00 | | 0.00 | FA |
| 12 | 309 RTE 100 Dover LLC   100% ownership | 255,000.00 | 0.00 | | 0.00 | FA |
| 13* | Office Furniture (See Footnote) | 23,767.48 | 0.00 | | 0.00 | FA |
| 14* | Office Fixtures (See Footnote) | 827,656.97 | 0.00 | | 0.00 | FA |
| 15* | Other machinery, fixtures and equipment (See Footnote) | 10,188,823.08 | 0.00 | | 0.00 | FA |
| 16* | Hermitage Inn at 25 Handles Rd, W Dover, Inn, Carriage House, Pond, Pasture, rear inn lot (See Footnote) | 2,683,750.00 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit A

Page: 2

**Case No.:** 19-10214

**Case Name:** HERMITAGE INN REAL ESTATE HOLDING CO
HERMITAGE CLUB, LLC

**For Period Ending:** 10/21/2022

**Trustee Name:** (650020) Raymond J. Obuchowski

**Date Filed (f) or Converted (c):** 07/26/2019 (c)

**§ 341(a) Meeting Date:** 09/06/2019

**Claims Bar Date:** 11/01/2019

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 17* | Snow Goose Inn at 259 Rte 100, W Dover, VT (See Footnote) | 680,000.00 | 0.00 | | 0.00 | FA |
| 18* | Horizon Inn at 861 Route 9 E, Wilmington (See Footnote) | 510,000.00 | 0.00 | | 0.00 | FA |
| 19* | Nordic Hills Lodge at 34 Look Rd, Wilmington (See Footnote) | 510,000.00 | 0.00 | | 25,300.46 | FA |
| 20* | Hermitage Clubhouse at 183 Gatehouse Trail Wilmington, cabins, Tent, Main Bldg, ski mtn (See Footnote) | 27,000,000.00 | 0.00 | | 0.00 | FA |
| 21* | Golf Course at 70 Spyglass Lane, Willmington with Hitchcock lots 1-5 (See Footnote) | 1,400,000.00 | 0.00 | | 0.00 | FA |
| 22* | Real Estate Development (450 lots) (See Footnote) | 11,875,000.00 | 0.00 | | 0.00 | FA |
| 23* | Notes Receivable Motgage  4V8, LLC, 69 Airport Rd (See Footnote) | 2,000,000.00 | 0.00 | | 2,500.00 | FA |
| 24* | Barnstormer Summit Lift (See Footnote) | 755,004.00 | 0.00 | | 235,437.50 | FA |
| 25* | First Insurance Funding, a Division of Lake Forest Bank & Trust Co  refund (u) (See Footnote) | 0.00 | 21,336.34 | | 39,797.21 | FA |
| 26 | Pre-Petition sale escrow monies from Atty Shader (u) | 0.00 | 3,916.50 | | 3,916.50 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit A
Page: 3

**Case No.:** 19-10214

**Case Name:** HERMITAGE INN REAL ESTATE HOLDING CO
HERMITAGE CLUB, LLC

**For Period Ending:** 10/21/2022

**Trustee Name:** (650020) Raymond J. Obuchowski

**Date Filed (f) or Converted (c):** 07/26/2019 (c)

**§ 341(a) Meeting Date:** 09/06/2019

**Claims Bar Date:** 11/01/2019

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 27 | Carve out with secured lenders of Hermitage Real Estate Sale<br><br>01/06/20 Incoming Wire 1 Russell and/or Zina Geyser for Rainmaker  $175,000.00<br>01/06/20  Incoming Wire 1 Clayton Pecorin for Rainmaker  $175,000.00<br>01/14/20 incoming Wire 2 Boyne USA, Inc.  $180,000.00<br>03/12/20 Incoming Wire 3 Hermitage Club Member Group  $615,375.97<br>03/25/20  Outgoing Wire to Rainmaker Bid Refund -$350,000.00<br>04/27/20 Check 107 Town of Dover recording fees $  840.00<br>04/27/20 Check 106 Town of Wilmington Recording Fees  $  840.00<br>05/12/20 Check 108 Town of Wilmington Recording Fees  $  645.00<br>05/12/20 Check 109 Town of Dover Recording Fees  $  645.00<br>05/13/20 Incoming Wire from Hermitage Club Membership Group  $7,783,763.38<br>05/14/20 Check 110 Town of Wilmington Tax Collector $ 12,808.34<br>05/14/20 Cold Brook Fire District No. 1 Settlement $ 73,144.80<br>05/14/20 BSA Architects, Inc. Settlement $ 30,000.00<br>05/14/20 NEC Financial Srvs Settlement non-Berkshire collateral    $ 25,000.00<br>05/14/20 Boyne USA Inc.  Breakup Fee $ 120,000.00<br>05/14/20 Rainmaker Films Breakup Fee $ 240,000.00<br>03/25/20 Outgoing Wire to Boyne USA Inc Bid Refund -$180,000.00<br>05/14/20 Outgoing Wire to Berkshire Bank Secured Lender    $3,912,434.04<br>05/14/20 Outgoing Wire to Barnstormer Secured Lender    $3,356,090.46<br>05/14/20 Outgoing Wire to Kohner Mann (returned due to incorrect acct no.)  $67,500.00<br>05/15/20 Outgoing replacement wire to Kohner Mann $67,500.00 | 0.00 | 0.00 | | 7,837,525.88 | FA |
| 28* | Commonwealth Financial Corporation (u) (See Footnote) | 0.00 | 1,050.00 | | 1,050.00 | FA |
| 29 | HDVRE Compromise and Settlement (u) | 0.00 | 5,400.98 | | 5,400.98 | FA |
| 30* | Notes Receivable:  Mortgage Comstuck, LLC, East Track Lots (450 Acres), Wilmington, VT (See Footnote) | 500,000.00 | 0.00 | | 30,000.00 | FA |
| 31 | 9019 Settlement with American Express (u) | 0.00 | 215,219.54 | | 215,219.54 | FA |
| 32 | Tax Sale Proceeds for Lot 6, Lot 19, Lot 68, Lot 77 | Unknown | 6,196.72 | | 6,196.72 | FA |
| 33 | State of Vermont, Unclaimed Funds (u) | 0.00 | 1,549.73 | | 1,549.73 | FA |
| 34* | 9019 Settlement with RCN Capital Inc re 38 Stag's Leap and 18 Haystack Mountain (u) (See Footnote) | 0.00 | 0.00 | | 2,500.00 | FA |
| 35 | Chamonix Unit Owner Settlement Agreement | 0.00 | 0.00 | | 5,000.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit A
Page: 4

**Case No.:**  19-10214

**Case Name:**   HERMITAGE INN REAL ESTATE HOLDING CO
HERMITAGE CLUB, LLC

**For Period Ending:**   10/21/2022

**Trustee Name:**   (650020) Raymond J. Obuchowski

**Date Filed (f) or Converted (c):**   07/26/2019 (c)

**§ 341(a) Meeting Date:**   09/06/2019

**Claims Bar Date:**   11/01/2019

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Formally Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 36* | Buyce Crossing, LLC  Parcel ID#02121095.100 (Route 9 White House Property) (u) (See Footnote) | 0.00 | 50,000.00 | | 31,175.71 | FA |
| 37 | 442 Brookbound (u) | 0.00 | 10,000.00 | | 10,000.00 | FA |
| 38 | Buyce Crossing, LLC  (Mann Road)  (u) | 0.00 | 0.00 | | 2,410.97 | FA |
| 39 | Notes Receivable Motgage (Comtuck Note carve out) | 0.00 | 0.00 | | 0.00 | FA |
| 40 | Ally Financial v. Haskins Settlement Proceeds (u) | 0.00 | 0.00 | | 100.79 | FA |
| 41 | Reminance (u) | 0.00 | 0.00 | | 10,000.00 | FA |
| 42 | Berkshire Bank  Act #5475 | 10.00 | 10.00 | | 0.00 | FA |
| 43 | Rogin Nassau, LLC Breach of Contract; Breach of Duty; Tort Claims | Unknown | 0.00 | | 0.00 | FA |
| 44 | Marcum LLP  Breach of Contract; Breach of Duty; Tort Claims | Unknown | 0.00 | | 0.00 | FA |
| 45 | Berkshire Bank   Lender Liability ; Breach of Contract; Breach of Duty; Tort Claims | Unknown | 0.00 | | 0.00 | FA |
| 46 | Dan Solaz  Breach of Contract; Breach of Duty; Tort Claims | Unknown | 0.00 | | 0.00 | FA |
| 47* | TD Bank Checking (See Footnote) | 1,403.11 | 0.00 | | 0.00 | FA |
| 48* | Other Machinery, Fixtures and Equipment (See Footnote) | 3,768,818.84 | 0.00 | | 0.00 | FA |
| 49* | Patents, Copyrights, Trademarks and Trade Secrets (See Footnote) | 5,000.00 | 0.00 | | 0.00 | FA |
| 50* | www.hermitageclub.com (See Footnote) | 2,500.00 | 0.00 | | 0.00 | FA |
| 51* | Right to use facilites (See Footnote) | 1.00 | 1.00 | | 0.00 | FA |
| 52* | Customer list (See Footnote) | 2,500.00 | 0.00 | | 0.00 | FA |
| 53* | Membership Agreement etc. (See Footnote) | 27,139,000.00 | 0.00 | | 0.00 | FA |
| 54* | 284 Route 100,  West Dover, VT (See Footnote) | 560,770.00 | 0.00 | | 0.00 | FA |
| **54** | **Assets Totals (Excluding unknown values)** | **$92,933,518.48** | **$314,680.81** | | **$8,818,831.99** | **$0.00** |

RE PROP# 1        Settlement with Secured lenders

RE PROP# 4        Inclued in sale of Assets under REAPA as setout in Asset#27

RE PROP# 5        Inclued in sale of Assets under REAPA as setout in Asset#27

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit A
Page: 5

**Case No.:**  19-10214

**Case Name:**  HERMITAGE INN REAL ESTATE HOLDING CO
HERMITAGE CLUB, LLC

**For Period Ending:**  10/21/2022

**Trustee Name:**  (650020) Raymond J. Obuchowski

**Date Filed (f) or Converted (c):**  07/26/2019 (c)

**§ 341(a) Meeting Date:**  09/06/2019

**Claims Bar Date:**  11/01/2019

| | |
|---|---|
| RE PROP# 7 | See Settlement Asset #29 |
| RE PROP# 13 | Inclued in sale of Assets under REAPA as setout in Asset 27 Carve out with secured lenders of Hermitage Real Estate Sale |
| RE PROP# 14 | Inclued in sale of Assets under REAPA as setout in Asset 27 Carve out with secured lenders of Hermitage Real Estate Sale |
| RE PROP# 15 | Inclued in sale of Assets under REAPA as setout in Asset 27 Carve out with secured lenders of Hermitage Real Estate Sale |
| RE PROP# 16 | Asset # 27 Carve out with secured lenders of Hermitage Real Estate Sale |
| RE PROP# 17 | Asset 27  Carve out with secured lenders of Hermitage Real Estate Sale |
| RE PROP# 18 | Asset 27 Carve out with secured lenders of Hermitage Real Estate Sale |
| RE PROP# 19 | Proceeds from Town Tax sale |
| RE PROP# 20 | Asset 27 Carve out with secured lenders of Hermitage Real Estate Sale |
| RE PROP# 21 | Asset 27 Carve out with secured lenders of Hermitage Real Estate Sale |
| RE PROP# 22 | Asset 27 Carve out with secured lenders of Hermitage Real Estate Sale |
| RE PROP# 23 | 9019 Settlement |
| RE PROP# 24 | Asset 27 Carve out with secured lenders of Hermitage Real Estate Sale |
| RE PROP# 25 | Insurance Refund |
| RE PROP# 28 | Refund |
| RE PROP# 30 | Order Granting Sale for $30,000.00 awaiting closing |
| RE PROP# 34 | 9019 settlement |
| RE PROP# 36 | Under Contract received initial deposit awaiting closing |
| RE PROP# 47 | Hermitage Inn |
| RE PROP# 48 | Hermitage Inn - Inclued in sale of Assets under REAPA as setout in Asset#27 |
| RE PROP# 49 | Hermitage Inn |
| RE PROP# 50 | Hermitage Inn |
| RE PROP# 51 | Hermitage Inn |
| RE PROP# 52 | Hermitage Inn |
| RE PROP# 53 | Hermitage Inn |
| RE PROP# 54 | ( Doveberry Inn) Inclued in sale of Assets under REAPA as setout in Asset#27 |

**Major Activities Affecting Case Closing:**

Upon sale of assets - working with Secured Lenders regarding carveout of sale proceeds

01/25/22 - Order Granting Sale of Prop#30 for $30,000.00 awaiting closing

01/25/22 Prop #36 under contract initial deposit received awaiting closing.

**Initial Projected Date Of Final Report (TFR):**  07/01/2022

**Current Projected Date Of Final Report (TFR):**  10/15/2022 (Actual)

UST Form 101-7-TFR (5/1/2011)

## Form 2

Exhibit B

### Cash Receipts And Disbursements Record

Page: 1

| | | |
|---|---|---|
| Case No.: | 19-10214 | |
| Case Name: | HERMITAGE INN REAL ESTATE HOLDING CO | |
| | HERMITAGE CLUB, LLC | |
| Taxpayer ID #: | **-***1531 | |

| | |
|---|---|
| Trustee Name: | Raymond J. Obuchowski (650020) |
| Bank Name: | People's United Bank |
| Account #: | ********4869 Checking |
| Blanket Bond (per case limit): | $6,341,575.00 |
| Separate Bond (if applicable): | N/A |

For Period Ending:    10/21/2022

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Deposit $ | 6 Disbursement $ | 7 Account Balance |
|---|---|---|---|---|---|---|---|
| 10/09/19 | {25} | AFCO | Insurance reimbursement | 1290-000 | 8,455.87 | | 8,455.87 |
| 10/09/19 | {1} | The Vail Corporation DBA Vail Associates | Wire Transfer Credit THE VAIL CORP DBA VAIL ASSOCI A 390 INTERLO | 1129-000 | 28,700.00 | | 37,155.87 |
| 10/23/19 | {1} | Intrawest US Holdings Inc. | Wire Transfer Credit INTRAWEST US HOLDINGS INC 350 1 WAZEE STREE | 1180-000 | 35,000.00 | | 72,155.87 |
| 10/24/19 | {19} | Town of Wilmington | Proceeds from Tax Sale | 1110-000 | 25,300.46 | | 97,456.33 |
| 10/24/19 | {1} | Seven Springs Farm Inc. | Wire Transfer Credit SEVEN SPRINGS FARM INC 777 WA TERWHEEL DR W | 1180-000 | 31,500.00 | | 128,956.33 |
| 10/29/19 | 101 {1} | The Nutting Company | Refund Bid Deposit | 1180-000 | -31,500.00 | | 97,456.33 |
| 11/01/19 | {1} | The Vail Corp dba Vaiil Association | Wire Transfer Credit THE VAIL CORP DBA VAIL ASSOCI A 390 INTERLO | 1129-000 | 340,050.00 | | 437,506.33 |
| 11/05/19 | 102 {1} | Alterra Mountain Company, US Inc. | Refund on Snow Gun Bid | 1180-000 | -35,000.00 | | 402,506.33 |
| 11/07/19 | 103 | Lakeland Bank | Technoalpin Snow Guns sale proceeds after deductions | 4210-000 | | 322,750.00 | 79,756.33 |
| 11/07/19 | 104 | Berkshire Bank | Technoalpin Snow Guns settlement proceeds from sal | 4110-000 | | 10,000.00 | 69,756.33 |
| 11/12/19 | {25} | AFCO | Refund on Insurance Premium Finance Agreement | 1290-000 | 10,005.00 | | 79,761.33 |
| 11/17/19 | 105 {1} | Vail Resorts | Refund of the demage security Deposit | 1180-000 | -15,000.00 | | 64,761.33 |
| 12/04/19 | 106 | Capital Group - American Funds | Payment for record keeping | 2990-000 | | 187.50 | 64,573.83 |
| 01/06/20 | {27} | Russell Geyser and/or Zina Geyser | Wire Transfer Credit RUSSELL GEYSER OR ZINA L GEYS ER 5560 BONNE | 1180-000 | 175,000.00 | | 239,573.83 |
| 01/06/20 | {27} | Clayton Pecorin | Wire Transfer Credit CLAYTON PECORIN 1 BRADBURY PL RIVERSIDE CT | 1180-000 | 175,000.00 | | 414,573.83 |
| 01/14/20 | {27} | Boyne USA, Inc. | Wire Transfer Credit BOYNE USA, INC. BOYNE RESORTS CONCENTRATION | 1180-000 | 180,000.00 | | 594,573.83 |
| 01/16/20 | 107 | Paycom | Invoice No. OUE4601HE | 2420-000 | | 159.20 | 594,414.63 |
| 01/24/20 | 108 | Capital Group Retirement Plan Services | The Hermitage Club 401K Plan Invoice No. 92444230 | 2420-000 | | 375.00 | 594,039.63 |
| 03/04/20 | | Transfer Debit to Metropolitan Commercial Bank acct ******1816 | Transition Debit to Metropolitan Commercial Bank acct 3910131816 | 9999-000 | | 594,039.63 | 0.00 |

| | | | | |
|---|---|---|---|---|
| COLUMN TOTALS | | 927,511.33 | 927,511.33 | $0.00 |
| Less: Bank Transfers/CDs | | 0.00 | 594,039.63 | |
| Subtotal | | 927,511.33 | 333,471.70 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $927,511.33 | $333,471.70 | |

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 19-10214 | Trustee Name: | Raymond J. Obuchowski (650020) |
|---|---|---|---|
| Case Name: | HERMITAGE INN REAL ESTATE HOLDING CO | Bank Name: | Metropolitan Commercial Bank |
| | HERMITAGE CLUB, LLC | Account #: | ******1816 Checking Account |
| | | Blanket Bond (per case limit): | $6,341,575.00 |
| Taxpayer ID #: | **-***1531 | Separate Bond (if applicable): | N/A |
| For Period Ending: | 10/21/2022 | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/04/20 | {25} | FIRST Insurance Funding, a Division of | Insurance Refund | 1290-000 | 21,336.34 | | 21,336.34 |
| 03/04/20 | | Transfer Credit from United Bank acct *******4869 | Transition Credit from United Bank acct 710000044869 | 9999-000 | 594,039.63 | | 615,375.97 |
| 03/11/20 | | To Account #******9663 | Transfer to new acct to secure wire transfers appropriately | 9999-000 | | 615,375.97 | 0.00 |
| 07/31/20 | {28} | Commonwealth Financial Corporation | Refund Check | 1290-000 | 1,050.00 | | 1,050.00 |
| 08/04/20 | 1000 | Chad Bullock | 2019 & 2020  401K Form 5500 preparation Voided on 08/04/2020 | 2990-000 | | 520.00 | 530.00 |
| 08/04/20 | 1000 | Chad Bullock | 2019 & 2020  401K Form 5500 preparation Voided: check issued on 08/04/2020 | 2990-000 | | -520.00 | 1,050.00 |
| 08/04/20 | | To Account #******9663 | Refund Deposit on 7-31-2020 - transfer proceeds to primary acct | 9999-000 | | 1,050.00 | 0.00 |
| 01/19/21 | {34} | RCN Capital, LLC | 9019 Settlement unscheduled asset – 38 Stag's Leap and 18 Haystack Mountain | 1249-000 | 2,500.00 | | 2,500.00 |
| 03/01/21 | 1001 | Vermont Department of Taxes | 2018 Income Tax Return Hermitage Inn Real Estate Holding FEIN 27-4781607 | 2820-000 | | 250.00 | 2,250.00 |
| 04/02/21 | 1002 | Vermont Department of Taxes | Hermitage Inn Real Estate Holding FEIN 274781607 Extension  Fee | 2820-000 | | 250.00 | 2,000.00 |
| 06/08/21 | 1003 | Chad Bullock | 2018/2019/2020 tax return preparation | 2990-000 | | 1,230.00 | 770.00 |
| 09/03/21 | {35} | Paul Frank and Collins | Settlement agreement with Chamonix | 1149-000 | 5,000.00 | | 5,770.00 |
| 11/22/21 | 1004 | Wilmington Town Clerk | Recording fees | 2500-000 | | 75.00 | 5,695.00 |
| 10/19/22 | | To Account #******9663 | Transfer balance of acct in prepreation of Final Report and Account | 9999-000 | | 5,695.00 | 0.00 |

|  | | | COLUMN TOTALS | | 623,925.97 | 623,925.97 | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | Less: Bank Transfers/CDs | | 594,039.63 | 622,120.97 | |
| | | | **Subtotal** | | **29,886.34** | **1,805.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$29,886.34** | **$1,805.00** | |

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 19-10214 | |
| Case Name: | HERMITAGE INN REAL ESTATE HOLDING CO | |
| | HERMITAGE CLUB, LLC | |
| Taxpayer ID #: | **-***1531 | |

| | |
|---|---|
| Trustee Name: | Raymond J. Obuchowski (650020) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******9663 Checking |
| Blanket Bond (per case limit): | $6,341,575.00 |
| Separate Bond (if applicable): | N/A |

For Period Ending: 10/21/2022

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/11/20 | | To Account #******9663 | Transfer to new acct to secure wire transfers appropriately | 9999-000 | 615,375.97 | | 615,375.97 |
| 03/12/20 | {27} | Hermitage Club Member Group | WIRE FROM HERMITAGE CLUB MEMBER G | 1110-000 | 564,200.00 | | 1,179,575.97 |
| 03/16/20 | 101 | Vermont Department of Taxes | HIREHC   Tax ID No. 27-4781607 | 2820-000 | | 250.00 | 1,179,325.97 |
| 03/16/20 | 102 | Vermont Department of Taxes | Hermitage Club   Tax ID No. 36-4711531 | 2820-000 | | 250.00 | 1,179,075.97 |
| 03/16/20 | 103 | Vermont Department of Taxes | Hermitage Inn LLC   Tax ID No. 26-1674515 | 2820-000 | | 250.00 | 1,178,825.97 |
| 03/16/20 | 104 | Vermont Department of Taxes | 309 Route 100-Dover, LLC   Tax ID No.  47-5322981 | 2820-000 | | 250.00 | 1,178,575.97 |
| 03/25/20 | {27} | RAINMAKER | WIRE TO RAINMAKER | 1180-000 | -350,000.00 | | 828,575.97 |
| 03/25/20 | {27} | BOYNE USA INC | WIRE TO BOYNE USA INC | 1180-000 | -180,000.00 | | 648,575.97 |
| 03/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 772.92 | 647,803.05 |
| 04/27/20 | 105 | Dover Town Clerk | Recording Fee for Certified Order Approving Sale; for Hermitage Inn Real Estate Holding Company LLC. Case No. 19-10214 Stopped on 05/05/2020 | 2500-000 | | 840.00 | 646,963.05 |
| 04/27/20 | 106 | Wilmington Town Clerk | Recording Fees for Certified Order Approving Sale; Hermitage Inn Real Estate Holding Company LLC. Case No. 19-10214 | 2500-000 | | 840.00 | 646,123.05 |
| 04/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 1,035.42 | 645,087.63 |
| 05/05/20 | 105 | Dover Town Clerk | Recording Fee for Certified Order Approving Sale; for Hermitage Inn Real Estate Holding Company LLC. Case No. 19-10214 Stopped: check issued on 04/27/2020 | 2500-000 | | -840.00 | 645,927.63 |
| 05/05/20 | 107 | Dover Town Clerk | Recording Fee for Certified Order Approving Sale; for Hermitage Inn Real Estate Holding Company LLC. Case No. 19-10214 | 2500-000 | | 840.00 | 645,087.63 |
| 05/07/20 | {27} | Ryan Smith and Carbine | WIRE FROM RYAN SMITH AND CARBINE Escrow monies per Settlement with Rienhart Docket No. 384 paragraphs 3 & 4 | 1110-000 | 17,500.00 | | 662,587.63 |
| 05/12/20 | 108 | Wilmington Town Clerk | Recording Fees for  Order Hermitage Inn Real Estate Holding Company LLC. Case No. 19-10214 | 2500-000 | | 645.00 | 661,942.63 |
| 05/12/20 | 109 | Dover Town Clerk | Recording Fee for Order Hermitage Inn Real Estate Holding Company LLC. Case No. 19-10214 | 2500-000 | | 645.00 | 661,297.63 |
| 05/13/20 | | Hermitage Members Club Inc | WIRE FROM HERMITAGE CLUB M | | 7,783,763.38 | | 8,445,061.01 |
| | {24} | | Net carve out proceeds from sale $235,437.50 | 1129-000 | | | |
| | {27} | | Hermitage Club Members Sales Proceeds $7,548,325.88 | 1110-000 | | | |
| 05/14/20 | {27} | Kohner Mann Kaila Returned Wire Transfer due to incorrect acct no. | Kohner Mann Kaila Wire returned due to  incorrect acct no | 1110-000 | 67,500.00 | | 8,512,561.01 |

Page Subtotals:   **$8,518,339.35**      **$5,778.34**

## Form 2

Exhibit B

Page: 4

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case No.: | 19-10214 |
| Case Name: | HERMITAGE INN REAL ESTATE HOLDING CO |
| | HERMITAGE CLUB, LLC |
| Taxpayer ID #: | **-***1531 |

| | |
|---|---|
| Trustee Name: | Raymond J. Obuchowski (650020) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******9663 Checking |
| Blanket Bond (per case limit): | $6,341,575.00 |
| Separate Bond (if applicable): | N/A |

For Period Ending:   10/21/2022

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Deposit $ | 6 Disbursement $ | 7 Account Balance |
|---|---|---|---|---|---|---|---|
| 05/14/20 | 110 | Town of Wilmington Attn: Tax Collector | Delinquent Taxes for Hermitage Real Estate Holding Company, LLC | 4700-000 | | 12,273.64 | 8,500,287.37 |
| 05/14/20 | 111 | Cold Brook Fire District No. 1 | Sale of Hermitage Property to Hermitage Members Club, Inc. | 4110-000 | | 73,177.80 | 8,427,109.57 |
| 05/14/20 | 112 | BSA Architects, Inc. | Settlement for the sale of the non-Berkshire collateral properties | 4110-000 | | 30,000.00 | 8,397,109.57 |
| 05/14/20 | 113 | NEC Financial Services, LLC | Settlent for the sale of the non-Berkshire collateral properties | 7100-000 | | 25,000.00 | 8,372,109.57 |
| 05/14/20 | 114 | North Branch Fire District | Hermitage Account for outstanding invoices | 2500-000 | | 197.44 | 8,371,912.13 |
| 05/14/20 | | BOYNE USA INC | WIRE TO BOYNE USA INC - Breakup Fee | 1110-000 | -120,000.00 | | 8,251,912.13 |
| 05/14/20 | | RAINMAKER FILMS LL | WIRE TO RAINMAKER FILMS LL breakup fee | 1110-000 | -240,000.00 | | 8,011,912.13 |
| 05/14/20 | | KOHNER MANN  KAILA | WIRE TO KOHNER MANN  KAILA - Wire Transfer returned - wrong acct no. | 2500-000 | | 67,500.00 | 7,944,412.13 |
| 05/14/20 | | BERKSHIRE BANK | WIRE TO BERKSHIRE BANK | 4110-000 | | 3,912,434.04 | 4,031,978.09 |
| 05/14/20 | | PHILLIPS DUNN SHRI | WIRE TO PHILLIPS DUNN SHRI | 4110-000 | | 3,356,090.46 | 675,887.63 |
| 05/15/20 | | TBD | WIRE TO KOHNER MANN  KAILA - resent Wire with corrected acct no. | 4220-000 | | 67,500.00 | 608,387.63 |
| 05/29/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 1,204.65 | 607,182.98 |
| 06/19/20 | {26} | Lance C Shader, PC | Pre-Petition escrow monies held by Attorney | 1290-000 | 3,916.50 | | 611,099.48 |
| 06/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 1,069.55 | 610,029.93 |
| 07/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 1,007.54 | 609,022.39 |
| 08/04/20 | | To Account #******9663 | Refund Deposit on 7-31-2020 - transfer proceeds to primary acct | 9999-000 | 1,050.00 | | 610,072.39 |
| 08/04/20 | 115 | Chad Bullock | 2019 & 2020 401K Form 5500 preparation | 2990-000 | | 520.00 | 609,552.39 |
| 08/18/20 | {29} | Cady & Dugan PC | HDVRE/Dissolution/Settlement | 1229-000 | 5,400.98 | | 614,953.37 |
| 08/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 945.16 | 614,008.21 |
| 09/22/20 | {23} | Walker S Kimball III | 9019 Settlement monies | 1121-000 | 2,500.00 | | 616,508.21 |
| 09/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 1,047.99 | 615,460.22 |
| 10/02/20 | 116 | RAYMOND J. OBUCHOWSKI, ESQ. | Per Court Order Docket No. 521 | 3110-000 | | 127,587.00 | 487,873.22 |
| 10/02/20 | 117 | Devine, Millimet & Branch Professional Association | Per Court Order Docket No. 547 | 3210-600 | | 9,979.00 | 477,894.22 |
| 10/08/20 | {31} | American Express | Settlement Proceeds | 1249-000 | 215,219.54 | | 693,113.76 |
| 10/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 1,054.35 | 692,059.41 |
| 11/02/20 | {32} | Town of Wilmington | Tax Sale Proceeds | 1110-000 | 6,196.72 | | 698,256.13 |
| 11/03/20 | | Berkshire Bank | WIRE TO Berkshire Bank | 4110-000 | | 49,687.50 | 648,568.63 |
| 11/03/20 | | Phillips Dunn Shriver & Ca | WIRE TO Phillips Dunn Shriver& Ca | 4110-000 | | 44,062.50 | 604,506.13 |

Page Subtotals:      -$125,716.26    $7,782,338.62

## Form 2

Exhibit B

Page: 5

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 19-10214 | |
| **Case Name:** | HERMITAGE INN REAL ESTATE HOLDING CO | |
| | HERMITAGE CLUB, LLC | |
| **Taxpayer ID #:** | **-***1531 | |

| | |
|---|---|
| **Trustee Name:** | Raymond J. Obuchowski (650020) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******9663 Checking |
| **Blanket Bond (per case limit):** | $6,341,575.00 |
| **Separate Bond (if applicable):** | N/A |

**For Period Ending:** 10/21/2022

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/11/20 | 118 | Obuchowski Law Office | 2020 - 2021 Blanket Bond reimbursement | 2300-000 | | 308.30 | 604,197.83 |
| 11/12/20 | 119 | Brattleboro Portable Storage | Storage Unit for Books and Records | 2420-000 | | 1,360.18 | 602,837.65 |
| 11/20/20 | 120 | Bucossi Kitchens, LLC | Invoice No. 1026 | 2420-000 | | 1,094.24 | 601,743.41 |
| 11/30/20 | {33} | State of Vermont | Unclaimed Funds from State of Vermont | 1290-000 | 1,549.73 | | 603,293.14 |
| 11/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 951.72 | 602,341.42 |
| 12/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 1,058.96 | 601,282.46 |
| 01/29/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 932.82 | 600,349.64 |
| 02/26/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 901.79 | 599,447.85 |
| 03/31/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 1,060.93 | 598,386.92 |
| 04/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 962.36 | 597,424.56 |
| 05/28/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 896.67 | 596,527.89 |
| 06/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 1,055.21 | 595,472.68 |
| 07/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 957.52 | 594,515.16 |
| 08/31/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 1,017.69 | 593,497.47 |
| 09/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 959.66 | 592,537.81 |
| 10/08/21 | 121 | Wilmington Town Clerk | Recording Fees for Certified Order Hermitage Inn Real Estate Holding Company LLC(. ECF 605) | 2500-000 | | 45.00 | 592,492.81 |
| 10/29/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 926.96 | 591,565.85 |
| 11/05/21 | {36} | Arbor Realty Holdings LLC | WIRE FROM LEGAL 1031 EXCHANGE SER | 1210-000 | 5,000.00 | | 596,565.85 |
| 11/10/21 | 122 | SecurShred | Invoice No. 377231 | 2420-000 | | 2,122.50 | 594,443.35 |
| 11/10/21 | 123 | Bucossi Kitchens, LLC | Invoice No. 2028 | 2420-000 | | 1,178.10 | 593,265.25 |
| 11/22/21 | 124 | Obuchowski Law Office | Chapter 7 Bond for 11/1/21 - 11/1/22 | 2300-000 | | 306.91 | 592,958.34 |
| 11/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 1,025.30 | 591,933.04 |
| 12/01/21 | 125 | Therese Lounbury, Town Clerk | Recording Fee for PTR | 2500-000 | | 15.00 | 591,918.04 |
| 12/31/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 989.82 | 590,928.22 |
| 01/11/22 | 126 | SecurShred | Invoice No. 382903 | 2420-000 | | 22.30 | 590,905.92 |
| 01/24/22 | 127 | Wilmington Town Clerk | Recording Fees for Buyce Crossing Parcels & Comtuck East Trac Parcels | 2500-000 | | 360.00 | 590,545.92 |
| 01/31/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 924.34 | 589,621.58 |
| 02/09/22 | {30} | AW Realty | Comtuck Note carve out with Berkshire Bank | 1121-000 | 30,000.00 | | 619,621.58 |

**Page Subtotals:** $36,549.73        $21,434.28

## Form 2

Exhibit B

### Cash Receipts And Disbursements Record

Page: 6

| | |
|---|---|
| Case No.: | 19-10214 |
| Case Name: | HERMITAGE INN REAL ESTATE HOLDING CO |
| | HERMITAGE CLUB, LLC |
| Taxpayer ID #: | **-***1531 |

| | |
|---|---|
| Trustee Name: | Raymond J. Obuchowski (650020) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******9663 Checking |
| Blanket Bond (per case limit): | $6,341,575.00 |
| Separate Bond (if applicable): | N/A |

For Period Ending:  10/21/2022

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | 5 Uniform Tran. Code | 5 Deposit $ | 6 Disbursement $ | 7 Account Balance |
|---|---|---|---|---|---|---|---|
| 02/09/22 | {37} | Al Subbloie | Brookbound Closing | 1249-000 | 10,000.00 | | 629,621.58 |
| 02/09/22 | | AW Realty | Mann Road Closing | | 5,518.28 | | 635,139.86 |
| | {38} | AW Realty | Mann Road Closing $10,000.00 | 1210-000 | | | |
| | {38} | Town of Wilmington | Taxes per Settlement Statement -$4,481.72 | 2820-000 | | | |
| 02/10/22 | 128 | Aaron Furman | Per Settlement Order on Mann Road Property | 1249-000 | -3,107.31 | | 632,032.55 |
| 02/11/22 | | Berkshire Bank | WIRE TO Berkshire Bank for settlement docket 621 | 4210-000 | | 20,000.00 | 612,032.55 |
| 02/15/22 | | Arbor Realty Holdings, LLC | WIRE FROM FISHER AND FISHER | | 36,922.55 | | 648,955.10 |
| | {36} | | Contract Sale Price $50,000.00 | 1210-000 | | | |
| | {36} | Town of Wilmington | Tax Redemption and Past Due Taxes -$7,787.87 | 1210-000 | | | |
| | {36} | | Wire Transfer fee -$30.00 | 1210-000 | | | |
| | {36} | | Pro-ration of taxes -$259.58 | 1210-000 | | | |
| | {36} | | Earnest Money -$5,000.00 | 1210-000 | | | |
| 02/16/22 | {40} | Ally Financial v Haskins Settlement | Settlement Proceeds | 1249-000 | 21.87 | | 648,976.97 |
| 02/16/22 | {40} | Ally Financial v Haskins Settlement | Settlement Proceeds | 1249-000 | 20.12 | | 648,997.09 |
| 02/16/22 | {40} | Ally Financial v Haskins Settlement | Settlement Proceeds | 1249-000 | 58.80 | | 649,055.89 |
| 02/17/22 | 129 | Aaron Furman | Per Settlement Order ECF #605 | 1210-000 | -10,746.84 | | 638,309.05 |
| 02/28/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 935.14 | 637,373.91 |
| 03/15/22 | 130 | VERMONT DEPARTMENT OF TAXES | 2021 Vermont Corp. Income Tax for FEIN 274781607 | 2810-000 | | 250.00 | 637,123.91 |
| 03/31/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 1,133.74 | 635,990.17 |
| 04/29/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 994.17 | 634,996.00 |
| 05/21/22 | {41} | AW Realty | Reminance Sale Bid | 1229-000 | 8,000.00 | | 642,996.00 |
| 05/31/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 994.76 | 642,001.24 |
| 06/13/22 | {41} | AW Realty, LLC | Higher and Better Counter-Offer for Reminance Sale | 1229-000 | 2,000.00 | | 644,001.24 |
| 06/14/22 | 131 | Berkshire Bank | Proceeds from Remnant Sale | 4110-000 | | 4,000.00 | 640,001.24 |
| 06/30/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 1,142.16 | 638,859.08 |
| 07/28/22 | 132 | Vermont Department of Labor | HCOC LLC  Employer #210 272; Assessment of Unemployment Contributions | 6820-000 | | 201.70 | 638,657.38 |

Page Subtotals:   $48,687.47   $29,651.67

{ } Asset Reference(s)          UST Form 101-7-TFR (5/1/2011)                              ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 19-10214 | |
| Case Name: | HERMITAGE INN REAL ESTATE HOLDING | |
| | CO | |
| | HERMITAGE CLUB, LLC | |
| Taxpayer ID #: | **-***1531 | |

| | |
|---|---|
| Trustee Name: | Raymond J. Obuchowski (650020) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******9663 Checking |
| Blanket Bond (per case limit): | $6,341,575.00 |
| Separate Bond (if applicable): | N/A |

For Period Ending:  10/21/2022

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/29/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 998.61 | 637,658.77 |
| 08/31/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 1,134.31 | 636,524.46 |
| 09/30/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 1,029.30 | 635,495.16 |
| 10/19/22 | | To Account #******9663 | Transfer balance of acct in prepreation of Final Report and Account | 9999-000 | 5,695.00 | | 641,190.16 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | 8,483,555.29 | 7,842,365.13 | $641,190.16 |
| Less: Bank Transfers/CDs | | 622,120.97 | 0.00 | |
| Subtotal | | 7,861,434.32 | 7,842,365.13 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $7,861,434.32 | $7,842,365.13 | |

**Form 2**

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 19-10214 |
| **Case Name:** | HERMITAGE INN REAL ESTATE HOLDING CO |
| | HERMITAGE CLUB, LLC |
| **Taxpayer ID #:** | **-***1531 |
| **For Period Ending:** | 10/21/2022 |

| | |
|---|---|
| **Trustee Name:** | Raymond J. Obuchowski (650020) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******9663 Checking |
| **Blanket Bond (per case limit):** | $6,341,575.00 |
| **Separate Bond (if applicable):** | N/A |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ********4869 Checking | $927,511.33 | $333,471.70 | $0.00 |
| ******1816 Checking Account | $29,886.34 | $1,805.00 | $0.00 |
| ******9663 Checking | $7,861,434.32 | $7,842,365.13 | $641,190.16 |
| | **$8,818,831.99** | **$8,177,641.83** | **$641,190.16** |

# Exhibit C

## Analysis of Claims Register

### Case: 19-10214 HERMITAGE INN REAL ESTATE HOLDING CO AND HERMITAGE CLUB, LLC

Claims Bar Date: 11/01/19

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| HC-52 | Toyota Lease Trust c/o Toyota Motor Credit Corporation PO Box 9013 Addison, TX 75001 <4210-000 Personal Property & Intangibles - Consensual Liens> , 100 | Secured 08/06/19 | | $6,308.92 $6,308.92 | $0.00 | $6,308.92 |
| | ALLOW BUT NOT ADMINISTERED - Lease deemed rejected | | | | | |
| 1 | Macrolease Corp. 68 Harrison Ave., Suite 502 Boston, MA 02111 <4210-000 Personal Property & Intangibles - Consensual Liens> , 100 | Secured 05/31/19 | | $7,015.00 $7,015.00 | $0.00 | $7,015.00 |
| 2S | Robert Rubin c/o Lance Shader, Esq. PO Box 2389 West Dover, VT 05356 <4210-000 Personal Property & Intangibles - Consensual Liens> , 100 | Secured 06/26/19 | | $50,000.00 $50,000.00 | $0.00 | $50,000.00 |
| | Amended  to secured for $50,000 and unsecured for $647,477.24 on March 6, 2021 | | | | | |
| 5 | Sean McHugh 27 Pleasant Street Middletown, CT 06457 <4220-000 Personal Property & Intangibles - Non-consensual Liens> , 100 | Secured 07/15/19 | | $100,000.00 $100,000.00 | $0.00 | $100,000.00 |
| 7 | Fisher &Fisher Law Offices PO BOX 621 BRATTLEBORO, VT 05302-0621 <4110-000 Real Estate - Consensual Liens (mortgages, deeds of trust)> , 100 | Secured 07/15/19 | | $162,891.42 $162,891.42 | $0.00 | $162,891.42 |
| 9S | Lakeland Bank 250 Oak Ridge Road Oak Ridge, NY 07438 <4210-000 Personal Property & Intangibles - Consensual Liens> , 100 | Secured 07/17/19 | | $365,000.00 $365,000.00 | $322,750.00 | $42,250.00 |

# Exhibit C

## Analysis of Claims Register

### Case: 19-10214 HERMITAGE INN REAL ESTATE HOLDING CO AND HERMITAGE CLUB, LLC

Claims Bar Date: 11/01/19

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 12 | Berkshire Bank<br>28 State Street<br>Boston, MA 02109<br><4110-000 Real Estate - Consensual Liens (mortgages, deeds of trust)><br>, 100 | Secured<br>07/22/19 | | $22,077,000.00<br>$22,077,000.00 | $3,976,121.54 | $18,100,878.46 |
| 14S | Metropolitan Golf Assoc.<br>POB 59<br>South Royalton, VT 05068<br><4220-000 Personal Property & Intangibles - Non-consensual Liens><br>, 100 | Secured<br>07/23/19 | | $1.00<br>$1.00 | $0.00 | $1.00 |
| 18S-2 | Barnstormer Summit Lift<br>Attn: President or General Mgr<br>6 Bayberry Lane<br>Wilton, CT 06897<br><4110-000 Real Estate - Consensual Liens (mortgages, deeds of trust)><br>, 100 | Secured<br>07/24/19 | | $3,770,000.00<br>$10,352,582.19 | $3,400,152.96 | $6,952,429.23 |
| 21 | Town of Wilmington<br>2 East Main Street<br>Wilmington, VT 05363<br><4700-000 Real Property Tax Liens (pre-petition)><br>, 100 | Secured<br>07/24/19 | | $0.00<br>$0.00 | $12,273.64 | $0.00 |
| | Doc. #0 | 06/02/2021 | Expungement/Withdrawal of Claims: Claim Number(s) 21 Filed by Edward Gordon Adrian of Monaghan Safar Ducham PLLC on behalf of Town of Wilmington. (Adrian, Edward) | | | | |
| 23 | Dan Solaz<br>72 Limerick Road<br>Trumbull, CT 06611<br><4120-000 Real Estate - Non-consensual Liens (judgments)><br>, 100 | Secured<br>07/25/19 | | $320,917.16<br>$320,917.16 | $0.00 | $320,917.16 |
| 25 | RTM Capital Partners, Inc.<br>LPV, 15-Hermitage, LLC, Matthew Curtis<br>c/o Hobart F. Popick, Esq., PO Box 721<br>Burlington, VT 05402<br><4110-000 Real Estate - Consensual Liens (mortgages, deeds of trust)><br>, 100 | Secured<br>07/25/19 | | $2,476,569.06<br>$2,476,569.06 | $0.00 | $2,476,569.06 |

# Exhibit C

## Analysis of Claims Register

### Case: 19-10214 HERMITAGE INN REAL ESTATE HOLDING CO AND HERMITAGE CLUB, LLC

Claims Bar Date: 11/01/19

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 29 | Cold Brook Fire District No. 1 P.O. Box 895 Wilmington, VT 05363 <4110-000 Real Estate - Consensual Liens (mortgages, deeds of trust)> , 100 | Secured 07/29/19 | | $2,920,391.22 $2,920,391.22 | $73,177.80 | $2,847,213.42 |
| 34 | Atomic Prof  Audio, Inc. P.O. Box 369 Burlington, VT 05402-0369 <4110-000 Real Estate - Consensual Liens (mortgages, deeds of trust)> , 100 | Secured 07/30/19 | | $80,453.95 $80,453.95 | $0.00 | $80,453.95 |
| 35 | Thomas Whit & Eliz Armstrong 76 St. Paul Street, 7th Floor Burlington, VT 05401 <4120-000 Real Estate - Non-consensual Liens (judgments)> , 100 | Secured 07/31/19 | | $168,128.72 $168,128.72 | $0.00 | $168,128.72 |
| 40 | Sysco Albany Attn: President or General Mgr One Liebich Lane Clifton Park, NY 12065 <4220-000 Personal Property & Intangibles - Non-consensual Liens> , 100 | Secured 08/01/19 | | $25,660.87 $25,660.87 | $0.00 | $25,660.87 |
| 55 | Joseph M. Pastore III 86 Peaceable Street Ridgefield, CT 06877 <4220-000 Personal Property & Intangibles - Non-consensual Liens> , 100 | Secured 08/09/19 | | $70,000.00 $70,000.00 | $0.00 | $70,000.00 |
| 63S | ASCENTIUM CAPITAL Attn: President or General Mgr 23970 HWY 59 N KINGWOOD, TX 77339 <4210-000 Personal Property & Intangibles - Consensual Liens> , 100  Allow but not administered | Secured 08/27/19 | | $15,000.00 $15,000.00 | $0.00 | $15,000.00 |

## Exhibit C

## Analysis of Claims Register

### Case: 19-10214 HERMITAGE INN REAL ESTATE HOLDING CO AND HERMITAGE CLUB, LLC

Claims Bar Date: 11/01/19

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 66 | Trinity Engineering & Technical Services LLC 751 Main Road Stamford, VT 05352 <4120-000 Real Estate - Non-consensual Liens (judgments)> , 100 | Secured 09/03/19 | | $35,149.78 $35,149.78 | $0.00 | $35,149.78 |
| 71 | Dell Financial Services L.L.C. 1801 S. MoPac Expressway, Suite 320 Austin, TX 78746 <4110-000 Real Estate - Consensual Liens (mortgages, deeds of trust)> , 100 | Secured 09/19/19 | | $169,900.42 $169,900.42 | $0.00 | $169,900.42 |
| 95 | Pamela Keefe, Trustee of the Carol H. Butler Trust 1 Church St., PO Box 1307 Burlington, VT 05402-1307 <4120-000 Real Estate - Non-consensual Liens (judgments)> , 100 | Secured 10/17/19 | | $1,092,993.26 $1,092,993.26 | $0.00 | $1,092,993.26 |
| 96 | Charles T. Collins and Ana Cladera 1 Church St., PO Box 1307 Burlington, VT 05402-1307 <4110-000 Real Estate - Consensual Liens (mortgages, deeds of trust)> , 100 | Secured 10/17/19 | | $1,107,192.99 $1,107,192.99 | $0.00 | $1,107,192.99 |
| 97 | Tyler & Rose Dickson 9 Hunter Lane Rye, NY 10580 <4120-000 Real Estate - Non-consensual Liens (judgments)> , 100 | Secured 10/17/19 | | $982,955.00 $982,955.00 | $0.00 | $982,955.00 |
| 98 | Seth and Jennifer Goodman 65 Pendleton Lane Longmeadow, MA 01106 <4120-000 Real Estate - Non-consensual Liens (judgments)> , 100 | Secured 10/17/19 | | $946,006.03 $946,006.03 | $0.00 | $946,006.03 |

# Exhibit C

## Analysis of Claims Register

### Case: 19-10214 HERMITAGE INN REAL ESTATE HOLDING CO AND HERMITAGE CLUB, LLC

Claims Bar Date: 11/01/19

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 99 | TFT Holdings<br>David M. Pocius, Esq.<br>Paul Frank + Collins P.C., One Church Street<br>Burlington, VT<br><4120-000 Real Estate - Non-consensual Liens (judgments)><br>, 100 | Secured<br>10/17/19 | | $1,458,249.00<br>$1,458,249.00 | $0.00 | $1,458,249.00 |
| 133 | Craig Doersch Painting, LLC<br> Cady & Dugan PC Attn: Chris Dugan, ESq.<br>PO Box 2341<br>Brattleboro, VT 05303<br><4120-000 Real Estate - Non-consensual Liens (judgments)><br>, 100 | Secured<br>10/28/19 | | $88,374.64<br>$88,374.64 | $0.00 | $88,374.64 |
| 134 | Plimpton Excavating<br>PO Box 2341<br>Brattleboro, VT 05303<br><4120-000 Real Estate - Non-consensual Liens (judgments)><br>, 100 | Secured<br>10/28/19 | | $37,102.84<br>$37,102.84 | $0.00 | $37,102.84 |
| 135 | LH VT House, LLC and Lorista Holdings, LLC<br>PO Box 2341<br>Brattleboro, VT 05303<br><4120-000 Real Estate - Non-consensual Liens (judgments)><br>, 100 | Secured<br>10/28/19 | | $1,174,560.40<br>$1,174,560.40 | $0.00 | $1,174,560.40 |
| 136 | Northern Building Supplies, Inc<br>PO Box 2341<br>Brattleboro, VT 05303<br><4120-000 Real Estate - Non-consensual Liens (judgments)><br>, 100 | Secured<br>10/28/19 | | $151,744.44<br>$151,744.44 | $0.00 | $151,744.44 |
| 137 | Southern Vermont Sprinkler Services, Inc.<br>PO Box 2341<br>Brattleboro, VT 05303<br><4120-000 Real Estate - Non-consensual Liens (judgments)><br>, 100 | Secured<br>10/28/19 | | $16,445.90<br>$16,445.90 | $0.00 | $16,445.90 |

## Exhibit C

## Analysis of Claims Register

### Case: 19-10214 HERMITAGE INN REAL ESTATE HOLDING CO AND HERMITAGE CLUB, LLC

Claims Bar Date: 11/01/19

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 138 | Gordon Bristol<br>PO Box 2341<br>Brattleboro, VT 05303<br><4120-000 Real Estate - Non-consensual Liens (judgments)><br>, 100 | Secured<br>10/28/19 | | $64,472.30<br>$64,472.30 | $0.00 | $64,472.30 |
| 139 | Austin Design<br>PO Box 2341<br>Brattleboro, VT 05303<br><4120-000 Real Estate - Non-consensual Liens (judgments)><br>, 100 | Secured<br>10/28/19 | | $24,244.62<br>$24,244.62 | $0.00 | $24,244.62 |
| 140 | Vareschi Plumbing & Heating<br>PO Box 2341<br>Brattleboro, VT 05303<br><4120-000 Real Estate - Non-consensual Liens (judgments)><br>, 100 | Secured<br>10/28/19 | | $19,380.00<br>$19,380.00 | $0.00 | $19,380.00 |
| 141 | David Manning<br>PO Box 2341<br>Brattleboro, VT 05303<br><4120-000 Real Estate - Non-consensual Liens (judgments)><br>, 100 | Secured<br>10/28/19 | | $34,805.97<br>$34,805.97 | $0.00 | $34,805.97 |
| 142 | SVT Masonry<br>PO Box 2341<br>Brattleboro, VT 05303<br><4120-000 Real Estate - Non-consensual Liens (judgments)><br>, 100 | Secured<br>10/28/19 | | $103,719.21<br>$103,719.21 | $0.00 | $103,719.21 |
| 143 | Key Drilling and Blasting Services, Inc.<br>PO Box 2341<br>Brattleboro, VT 05303<br><4120-000 Real Estate - Non-consensual Liens (judgments)><br>, 100 | Secured<br>10/28/19 | | $66,600.00<br>$66,600.00 | $0.00 | $66,600.00 |

## Exhibit C

## Analysis of Claims Register

### Case: 19-10214 HERMITAGE INN REAL ESTATE HOLDING CO AND HERMITAGE CLUB, LLC

Claims Bar Date: 11/01/19

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 163 | Reinhart Foodservice c/o Kohner, Mann & Kailas, S.C. 4650 North Port Washington Rd. Milwaukee, WI 53212 <4220-000 Personal Property & Intangibles - Non-consensual Liens> , 100 | Secured 10/30/19 | | $1,560,066.02 $1,560,066.02 | $67,500.00 | $1,492,566.02 |
| 164 | BSA Architects 300 Montgomery Street Ste 1135 San Francisco, CA 94104 <4110-000 Real Estate - Consensual Liens (mortgages, deeds of trust)> , 100 | Secured 10/31/19 | | $151,594.15 $151,594.15 | $30,000.00 | $121,594.15 |
| 169 | Walker Kimball 200 Park Avenue New York, NY 10166 <4110-000 Real Estate - Consensual Liens (mortgages, deeds of trust)> , 100  Promissory Notes not recorded | Secured 10/31/19 | | $0.00 $0.00 | $0.00 | $0.00 |
| 170 | AW Realty LLC 200 Park Avenue New York, NY 10166 <4110-000 Real Estate - Consensual Liens (mortgages, deeds of trust)> , 100 | Secured 10/31/19 | | $0.00 $0.00 | $0.00 | $0.00 |
| FEE | Raymond J. Obuchowski 1542 Route 107 Bethel, VT 05032 <2100-000 Trustee Compensation> , 200 | Administrative 10/19/22 | | $253,443.40 $253,443.40 | $0.00 | $253,443.40 |
| TE | Raymond J. Obuchowski 1542 Route 107 Bethel, VT 05032 <2200-000 Trustee Expenses> , 200 | Administrative 10/18/22 | | $13,512.43 $13,512.43 | $0.00 | $13,512.43 |

## Exhibit C

### Analysis of Claims Register

**Case: 19-10214 HERMITAGE INN REAL ESTATE HOLDING CO AND HERMITAGE CLUB, LLC**

Claims Bar Date: 11/01/19

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Devine, Millimet & Branch Professional Association<br>Attn: Nicole M. Bodoh, Esq.<br>111 Amherst Street<br>Manchester, NH 03101<br><3210-600 Special Counsel for Trustee Fees><br>, 200 | Administrative<br>10/02/20 | | $9,979.00<br>$9,979.00 | $9,979.00 | $0.00 |
| | Paid per Order #547 dated September 16, 2020. | | | | | |
| | Downey Pieciak Fitzgerald & Co.<br>PO Box 797<br>Brattleoro, VT 05302<br><3410-000 Accountant for Trustee Fees (Other Firm)><br>, 200 | Administrative<br>10/06/22 | | $15,001.00<br>$15,001.00 | $0.00 | $15,001.00 |
| | JOHN C.P.A. PC W. DURKEE<br>PO Box 81<br>Tunbridge, VT 05077<br><3410-000 Accountant for Trustee Fees (Other Firm)><br>, 200 | Administrative<br>10/12/22 | | $495.00<br>$495.00 | $0.00 | $495.00 |
| | RAYMOND J. OBUCHOWSKI, ESQ.<br>PO BOX 60<br>BETHEL, VT 05032<br><3110-000 Attorney for Trustee Fees (Trustee Firm)><br>, 200 | Administrative<br>07/23/20 | | $168,363.00<br>$168,363.00 | $127,587.00 | $40,776.00 |
| | Paid per Order #521 dated August 13, 2020 of 127587.00 | | | | | |
| 78-1 | U.S. Trustee Payment Center (ADMINISTRATIVE)<br>P.O. Box 6200-19<br>Portland, OR 97228<br><2950-000 U.S. Trustee Quarterly Fees><br>, 200 | Administrative<br>10/08/19 | | $1,300.00<br>$1,300.00 | $0.00 | $1,300.00 |
| | Claim #78-1 filed in Hermitage Club, Inc. included as cases substantial consolidated | | | | | |
| 82 | U.S. Trustee Payment Center (ADMINISTRATIVE)<br>P.O. Box 6200-19<br>Portland, OR 97228<br><2950-000 U.S. Trustee Quarterly Fees><br>, 200 | Administrative<br>10/08/19 | | $650.00<br>$650.00 | $0.00 | $650.00 |
| | Claim of Hermitage Inn Real Estate Holding Company | | | | | |

## Exhibit C

## Analysis of Claims Register

### Case: 19-10214 HERMITAGE INN REAL ESTATE HOLDING CO AND HERMITAGE CLUB, LLC

Claims Bar Date: 11/01/19

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | IRS-EFTPS 940, | Administrative | | $0.00 | $0.00 | $57.45 |
| | <6950-730 Taxes on Administrative Post-Petition Wages (employer payroll taxes)> , 300 | | | $57.45 | | |
| | Employer ERFUTA Distribution: | | | | | |
| | Claim    0       $ 57.45 | | Chad Bullock | | | |
| | [ | | | | | |
| | IRS-EFTPS 941, | Administrative | | $0.00 | $0.00 | $593.65 |
| | <6950-720 Administrative Post-Petition Wages (includes tax and other withholdings)> , 300 | | | $593.65 | | |
| | Employee FICA-SS Distribution: | | | | | |
| | Claim    0       $ 593.65 | | Chad Bullock | | | |
| | [ | | | | | |
| | IRS-EFTPS 941, | Administrative | | $0.00 | $0.00 | $138.84 |
| | <6950-720 Administrative Post-Petition Wages (includes tax and other withholdings)> , 300 | | | $138.84 | | |
| | Employee FICA-MED Distribution: | | | | | |
| | Claim    0       $ 138.84 | | Chad Bullock | | | |
| | [ | | | | | |
| | IRS-EFTPS 941, | Administrative | | $0.00 | $0.00 | $593.65 |
| | <6950-730 Taxes on Administrative Post-Petition Wages (employer payroll taxes)> , 300 | | | $593.65 | | |
| | Employer ERFICA-SS Distribution: | | | | | |
| | Claim    0       $ 593.65 | | Chad Bullock | | | |
| | [ | | | | | |
| | IRS-EFTPS 941, | Administrative | | $0.00 | $0.00 | $138.84 |
| | <6950-730 Taxes on Administrative Post-Petition Wages (employer payroll taxes)> , 300 | | | $138.84 | | |
| | Employer ERFICA-MED Distribution: | | | | | |
| | Claim    0       $ 138.84 | | Chad Bullock | | | |
| | [ | | | | | |

# Exhibit C

## Analysis of Claims Register

### Case: 19-10214 HERMITAGE INN REAL ESTATE HOLDING CO AND HERMITAGE CLUB, LLC

Claims Bar Date: 11/01/19

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | IRS-EFTPS 941, | Administrative | | $0.00 | $0.00 | $258.53 |
| | <6950-720 Administrative Post-Petition Wages (includes tax and other withholdings)> , 300 | | | $258.53 | | |
| | Employee FIT Distribution: Claim   0       $ 258.53 | | Chad Bullock | | | |
| | [ | | | | | |
| | IRS-EFTPS 941, | Administrative | | $0.00 | $0.00 | $614.72 |
| | <6950-720 Administrative Post-Petition Wages (includes tax and other withholdings)> , 300 | | | $614.72 | | |
| | Employee FIT Distribution: Claim   0       $ 614.72 | | Chad Bullock | | | |
| | [ | | | | | |
| | Neubert, Pepe & Monteith, PC 195 Church Street, 13th Floor New Haven, CT 06510 <6210-160 Attorney for D-I-P Fees (Chapter 11)> , 300 | Administrative 10/15/19 | | $0.00 $24,959.02 | $0.00 | $24,959.02 |
| | Fee balance after Retainer of $57,721.50 applied per Court Order ECF # 275, docketed October 15, 2019. Amount due per confirmation with Debtor's Counsel of $24,959.02 for fees per email dated February 23, 2021. | | | | | |
| | Neubert, Pepe & Monteith, PC 195 Church Street, 13th Floor New Haven, CT 06510 <6220-170 Attorney for D-I-P Expenses (Chapter 11)> , 300 | Administrative 08/17/20 | | $0.00 $3,434.00 | $0.00 | $3,434.00 |
| | Expense balance after Retainer of $57,721.50 applied per Court Order ECF # 275, docketed October 15, 2019. Amount due per confirmation with Debtor's Counsel of $3,434 for unpaid expenses per email dated February 23, 2021. | | | | | |
| | VT DEPARMENT OF TAXES, | Administrative | | $0.00 | $0.00 | $271.93 |
| | <6950-720 Administrative Post-Petition Wages (includes tax and other withholdings)> , 300 | | | $271.93 | | |
| | Employee VT Income Tax Distribution: Claim   0       $ 271.93 | | Chad Bullock | | | |
| | [ | | | | | |

# Exhibit C

## Analysis of Claims Register

### Case: 19-10214 HERMITAGE INN REAL ESTATE HOLDING CO AND HERMITAGE CLUB, LLC

Claims Bar Date: 11/01/19

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | VT DEPARTMENT OF TAXES<br>PO Box 429<br>Montpelier, VT 05602-0429<br><6950-730 Taxes on Administrative Post-Petition Wages (employer payroll taxes)><br>, 300 | Administrative | | $0.00<br>$80.00 | $0.00 | $80.00 |
| | Employer VT SUTA Distribution:<br>    Claim    0    $ 80.00 | | Chad Bullock | | | |
| | [ | | | | | |
| | VT DEPARTMENT OF TAXES<br>PO Box 429<br>Montpelier, VT 05602-0429<br><6950-720 Administrative Post-Petition Wages (includes tax and other withholdings)><br>, 300 | Administrative | | $0.00<br>$210.65 | $0.00 | $210.65 |
| | Employee VT Income Tax Distribution:<br>    Claim    0    $ 210.65 | | Chad Bullock | | | |
| | [ | | | | | |
| 0 | Chad Bullock<br>PO Box 30<br>Wilmington, VT 05363<br><6950-720 Administrative Post-Petition Wages (includes tax and other withholdings)><br>, 300 | Administrative<br>11/20/19 | | $9,575.03<br>$7,486.71 | $0.00 | $7,486.71 |
| | Per Court Order ECF # 306 docketed November 20, 2019<br>[Gross Wage $9575.03 Less Taxes = Net $7486.71 FICA-SS $593.65 FICA-MED $138.84 FIT $258.53 FIT $614.72 VT Income Tax $210.65 VT Income Tax $271.93] | | | | | |
| P12 | Participant 12,<br><5400-000 Contributions to Employee Benefit Plans - § 507(a)(5)><br>, 520 | Priority<br>11/01/19 | | $0.00<br>$129.38 | $0.00 | $129.38 |
| | Per Order ECF#602 - Settlement through US Department of Labor | | | | | |
| P3 | Participant 3,<br><5400-000 Contributions to Employee Benefit Plans - § 507(a)(5)><br>, 520 | Priority<br>11/01/19 | | $0.00<br>$2,265.26 | $0.00 | $2,265.26 |
| | Per Order ECF#602 - Settlement through US Department of Labor | | | | | |

## Exhibit C

## Analysis of Claims Register

### Case: 19-10214 HERMITAGE INN REAL ESTATE HOLDING CO AND HERMITAGE CLUB, LLC

Claims Bar Date: 11/01/19

| Claim No. | Claimant Name/<br><Category>, Priority | Claim Type/<br>Date Filed | Claim Ref | Amount Filed/<br>Allowed | Paid<br>to Date | Claim<br>Balance |
|---|---|---|---|---|---|---|
| P4 | Participant 4, | Priority | | $0.00 | $0.00 | $401.50 |
| | <5400-000 Contributions to Employee Benefit Plans - § 507(a)(5)><br>, 520 | 11/01/19 | | $401.50 | | |
| | Per Order ECF#602 - Settlement through US Department of Labor | | | | | |
| P5 | Participant 5, | Priority | | $0.00 | $0.00 | $842.94 |
| | <5400-000 Contributions to Employee Benefit Plans - § 507(a)(5)><br>, 520 | 11/01/19 | | $842.94 | | |
| | Per Order ECF#602 - Settlement through US Department of Labor | | | | | |
| P7 | Participant 7, | Priority | | $0.00 | $0.00 | $252.88 |
| | <5400-000 Contributions to Employee Benefit Plans - § 507(a)(5)><br>, 520 | 11/01/19 | | $252.88 | | |
| | Per Order ECF#602 - Settlement through US Department of Labor | | | | | |
| P9 | Participant 9, | Priority | | $0.00 | $0.00 | $66.55 |
| | <5400-000 Contributions to Employee Benefit Plans - § 507(a)(5)><br>, 520 | 11/01/19 | | $66.55 | | |
| | Per Order ECF#602 - Settlement through US Department of Labor | | | | | |
| | IRS-EFTPS 940, | Priority | | $0.00 | $0.00 | $81.90 |
| | <5800-000 Claims of Governmental Units - § 507(a)(8)><br>, 570 | 11/01/19 | | $81.90 | | |
| | Employer ERFUTA Distribution:<br>    Claim    84    $ 81.90<br>[ | | Chad Bullock | | | |
| | IRS-EFTPS 941, | Priority | | $0.00 | $0.00 | $846.30 |
| | <5300-000 Wages - § 507(a)(4)><br>, 510 | 11/01/19 | | $846.30 | | |
| | Employee FICA-SS Distribution:<br>    Claim    84    $ 846.30<br>[ | | Chad Bullock | | | |
| | IRS-EFTPS 941, | Priority | | $0.00 | $0.00 | $197.92 |
| | <5300-000 Wages - § 507(a)(4)><br>, 510 | 11/01/19 | | $197.92 | | |

**UST Form 101-7-TFR (5/1/2011)**

# Exhibit C

## Analysis of Claims Register

### Case: 19-10214 HERMITAGE INN REAL ESTATE HOLDING CO AND HERMITAGE CLUB, LLC

Claims Bar Date: 11/01/19

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Employee FICA-MED Distribution: | | | | | |
| | Claim   84        $ 197.92 | Chad Bullock | | | | |
| | [ | | | | | |
| | IRS-EFTPS 941, | Priority | | $0.00 | $0.00 | $846.30 |
| | <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | | | $846.30 | | |
| | Employer ERFICA-SS Distribution: | | | | | |
| | Claim   84        $ 846.30 | Chad Bullock | | | | |
| | [ | | | | | |
| | IRS-EFTPS 941, | Priority | | $0.00 | $0.00 | $197.92 |
| | <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | | | $197.92 | | |
| | Employer ERFICA-MED Distribution: | | | | | |
| | Claim   84        $ 197.92 | Chad Bullock | | | | |
| | [ | | | | | |
| | IRS-EFTPS 941, | Priority | | $0.00 | $0.00 | $368.55 |
| | <5300-000 Wages - § 507(a)(4)> , 510 | | | $368.55 | | |
| | Employee FIT Distribution: | | | | | |
| | Claim   84        $ 368.55 | Chad Bullock | | | | |
| | [ | | | | | |
| | IRS-EFTPS 941, | Priority | | $0.00 | $0.00 | $876.33 |
| | <5300-000 Wages - § 507(a)(4)> , 510 | | | $876.33 | | |
| | Employee FIT Distribution: | | | | | |
| | Claim   84        $ 876.33 | Chad Bullock | | | | |
| | [ | | | | | |
| | VT DEPARMENT OF TAXES, | Priority | | $0.00 | $0.00 | $387.66 |
| | <5300-000 Wages - § 507(a)(4)> , 510 | | | $387.66 | | |
| | Employee VT Income Tax Distribution: | | | | | |
| | Claim   84        $ 387.66 | Chad Bullock | | | | |
| | [ | | | | | |

# Exhibit C

## Analysis of Claims Register

### Case: 19-10214 HERMITAGE INN REAL ESTATE HOLDING CO AND HERMITAGE CLUB, LLC

Claims Bar Date: 11/01/19

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | VT DEPARTMENT OF TAXES PO Box 429 Montpelier, VT 05602-0429 <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority | | $0.00 $80.00 | $0.00 | $80.00 |
| | Employer VT SUTA Distribution: Claim    84    $ 80.00 | | Chad Bullock | | | |
| | [ | | | | | |
| | VT DEPARTMENT OF TAXES PO Box 429 Montpelier, VT 05602-0429 <5300-000 Wages - § 507(a)(4)> , 510 | Priority | | $0.00 $300.30 | $0.00 | $300.30 |
| | Employee VT Income Tax Distribution: Claim    84    $ 300.30 | | Chad Bullock | | | |
| | [ | | | | | |
| 22P | Dan Solaz 72 Limerick Road Trumbull, CT 06611 <5400-000 Contributions to Employee Benefit Plans - § 507(a)(5)> , 520 | Priority 07/25/19 | | $1,515.02 $1,515.02 | $0.00 | $1,515.02 |
| | Per Order ECF#602 - Settlement through US Department of Labor | | | | | |
| 57P | Collin De La Bruere 82 Myrtle Street APT 5 Boston, MA 02114 <5600-000 Consumer Deposits - § 507(a)(7)> , 540 | Priority 08/12/19 | | $3,025.00 $3,025.00 | $0.00 | $3,025.00 |
| | Allow | | | | | |
| 76 | CURT KLOSE 1188 EAST STREET NORTH SUFFIELD, CT 06078 <5600-000 Consumer Deposits - § 507(a)(7)> , 540 | Priority 09/30/19 | | $1,600.00 $1,600.00 | $0.00 | $1,600.00 |
| | In process of reviewing/possible objection to claim - not Scheduled | | | | | |

## Exhibit C

## Analysis of Claims Register

### Case: 19-10214 HERMITAGE INN REAL ESTATE HOLDING CO AND HERMITAGE CLUB, LLC

Claims Bar Date: 11/01/19

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 84 | Chad Bullock<br>PO Box 30<br>Wilmington, VT 05363<br><5300-000 Wages - § 507(a)(4)><br><br>, 510 | Priority<br><br>10/11/19 | | $13,650.00<br><br>$10,672.94 | $0.00 | $10,672.94 |
| | [Gross Wage $13650.00 Less Taxes = Net $10672.94 FICA-SS $846.30 FICA-MED $197.92 FIT $368.55 FIT $876.33 VT Income Tax $300.30 VT Income Tax $387.66] | | | | | |
| 150P | JOHN A. CLEANTHES<br>PO BOX 44<br>17 RABBIT LANE<br>WEST DOVER, VT 05356<br><5400-000 Contributions to Employee Benefit Plans - § 507(a)(5)><br>, 520 | Priority<br><br>10/29/19 | | $168.59<br><br>$168.59 | $0.00 | $168.59 |
| | Per Order ECF#602 - Settlement through US Department of Labor | | | | | |
| 156P | Dale J. Ribaudo<br>54 Young's Crossing North<br>Ogunquit, ME 03907<br><5400-000 Contributions to Employee Benefit Plans - § 507(a)(5)><br>, 520 | Priority<br><br>10/29/19 | | $1,278.34<br><br>$1,597.95 | $0.00 | $1,597.95 |
| | Per Order ECF#602 - Settlement through US Department of Labor | | | | | |
| 159P | JOHN KEEGAN<br>538 POVERTY ROW<br>WHITINGHAM, VT 05361-9661<br><5400-000 Contributions to Employee Benefit Plans - § 507(a)(5)><br>, 520 | Priority<br><br>10/30/19 | | $1,082.00<br><br>$50.38 | $0.00 | $50.38 |
| | In process of reviewing/possible objection to claim - not Scheduled | | | | | |
| 185P | VT Dept of Taxes<br>133 State Street<br>Montpelier, VT 05633<br><5800-000 Claims of Governmental Units - § 507(a)(8)><br>, 570 | Priority<br><br>11/04/19 | | $1,127,194.54<br><br>$1,127,194.54 | $0.00 | $1,127,194.54 |
| | In process of reviewing/possible objection to claim - not Scheduled | | | | | |
| HC-1 | ABACUS<br> Attn: President or General Mgr<br>55 STAMP FARM Road<br>CRANSTON, RI 02921-3401<br><7100-000 General Unsecured - § 726(a)(2)><br><br>, 610 | Unsecured<br><br>06/07/19 | | $22,745.11<br><br>$22,745.11 | $0.00 | $22,745.11 |

## Exhibit C

## Analysis of Claims Register

### Case: 19-10214 HERMITAGE INN REAL ESTATE HOLDING CO AND HERMITAGE CLUB, LLC

Claims Bar Date: 11/01/19

| Claim No. | Claimant Name/<br><Category>, Priority | Claim Type/<br>Date Filed | Claim Ref | Amount Filed/<br>Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| HC-10 | WINTERSTEIGER<br>Attn: President or General Mgr<br>4705 AMELIA EARHART DRIVE<br>SALT LAKE CITY, UT 84116-2876<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>06/14/19 | | $68,501.79<br>$68,501.79 | $0.00 | $68,501.79 |
| HC-100 | NICOM COATINGS CORP<br>Attn: President or General Mgr<br>140 INDUSTRIAL Lane<br>BARRE, VT 05641<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/18/19 | | $39,195.60<br>$39,195.60 | $0.00 | $39,195.60 |
| HC-103 | Dan & Tracy Nichols<br>32 River Bend Rd.<br>Trumbull, CT 06611<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/21/19 | | $62,000.00<br>$62,000.00 | $0.00 | $62,000.00 |
| HC-107 | Microsoft Corporation and Microsoft Online, Inc<br>a subsidiary of Microsoft Corporation c/o Fox Rothschild LLP, David Papiez<br>1001 Fourth Avenue, Suite 4500<br>Seattle, WA 98154<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/23/19 | | $2,822.64<br>$2,822.64 | $0.00 | $2,822.64 |
| HC-109 | Alan & Diane Kurzer<br>17 Smith Farm Road<br>Bedford, NY 10506<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/23/19 | | $30,000.00<br>$30,000.00 | $0.00 | $30,000.00 |
| HC-117 | Michael & Jacqui Schein<br>240 E. 79th St., Apt 7CD<br>New York, NY 10075<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/28/19 | | $38,246.00<br>$38,246.00 | $0.00 | $38,246.00 |

# Exhibit C

## Analysis of Claims Register

### Case: 19-10214 HERMITAGE INN REAL ESTATE HOLDING CO AND HERMITAGE CLUB, LLC

Claims Bar Date: 11/01/19

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| HC-119 | Jennifer & Timothy Ahern<br>183 Saybrook Rd.<br>Essex, CT 06426<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/28/19 | | $33,000.00<br>$33,000.00 | $0.00 | $33,000.00 |
| HC-12 | SKEA LTD. Commercial Collection Services, Inc.<br>Attn: Chris Hirsch, Vice President<br>P.O. Box 4156<br>Seal Beach, CA 90740<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>06/18/19 | | $19,161.10<br>$19,161.10 | $0.00 | $19,161.10 |
| HC-124 | John & Karen Heneghan<br>14 Hewlett Avenue<br>Point Lookout, NY 11569<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/29/19 | | $26,000.00<br>$26,000.00 | $0.00 | $26,000.00 |
| HC-127 | Michael McGough and Andrea DiCastro<br>223 West 80th St., Apt. 1<br>Mew York, NY 10024<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/29/19 | | $62,000.00<br>$62,000.00 | $0.00 | $62,000.00 |
| HC-13 | Inkspot Press<br>Attn: President or General Mgr<br>736 MAIN Street<br>BENNINGTON, VT 05201<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>06/18/19 | | $821.19<br>$821.19 | $0.00 | $821.19 |
| HC-135 | Carmino & Kelly Santomaro<br>85 5th St.<br>Stamford, CT 06905<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/30/19 | | $52,000.00<br>$52,000.00 | $0.00 | $52,000.00 |
| HC-136 | Brett & Susan Tejpaul<br>12 Meadowcroft Lane<br>Greenwich, CT 06830<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/30/19 | | $58,840.00<br>$58,840.00 | $0.00 | $58,840.00 |

## Exhibit C

## Analysis of Claims Register

### Case: 19-10214 HERMITAGE INN REAL ESTATE HOLDING CO AND HERMITAGE CLUB, LLC

Claims Bar Date: 11/01/19

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| HC-138 | Blake & Maria Underhill<br>6 Oak Circle<br>Dover, MA 02080<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/30/19 | | $72,000.00<br>$72,000.00 | $0.00 | $72,000.00 |
| HC-14 | Vermont Golf Association<br>145 Pine Haven Shores Rd.<br>Suite 2172<br>Shelburne, VT 05482<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>06/20/19 | | $1,794.00<br>$1,794.00 | $0.00 | $1,794.00 |
| HC-143 | Matthew & Jane Sobolewski<br>30 Lookout Circle<br>Larchmont, NY 10538<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/31/19 | | $96,308.88<br>$96,308.88 | $0.00 | $96,308.88 |
| HC-149 | Keith & Elizabeth Getchell<br>27 Old Farm Rd.<br>Hopkinton, MA 01748<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>11/01/19 | | $62,000.00<br>$62,000.00 | $0.00 | $62,000.00 |
| HC-15 | Mike Quinn<br>PO Box 531<br>Government Camp, OR 97028<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>07/11/19 | | $4,424.84<br>$4,424.84 | $0.00 | $4,424.84 |
| HC-151 | Brien Engler<br>1771 Post Road East, Ste. 156<br>Westport, CT 06880<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>11/01/19 | | $30,075.00<br>$30,075.00 | $0.00 | $30,075.00 |
| HC-153 | Kevin J. Boucher<br>116 Somersby Way<br>Farmington, CT 06032<br><7200-000 Tardy General Unsecured - § 726(a)(3)><br>, 620 | Unsecured<br>10/31/19 | | $85,756.00<br>$85,756.00 | $0.00 | $85,756.00 |

## Exhibit C

## Analysis of Claims Register

### Case: 19-10214 HERMITAGE INN REAL ESTATE HOLDING CO AND HERMITAGE CLUB, LLC

Claims Bar Date: 11/01/19

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| HC-16 | F.W. WEBB COMPANY<br>Attn: President or General Mgr<br>160 MIDDLESEX Turnpike<br>BEDFORD, MA 01730<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>07/11/19 | | $668.75<br>$668.75 | $0.00 | $668.75 |
| HC-17 | Quality Insulation of Meredith<br>475 N. Williamson Road<br>Daytona Beach, FL 32114<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>07/15/19 | | $17,176.00<br>$17,176.00 | $0.00 | $17,176.00 |
| HC-19 | Jason & Lauren Gross<br>155 Mill Rd.<br>Saddle River, NJ 07458<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>07/15/19 | | $82,403.25<br>$82,403.25 | $0.00 | $82,403.25 |
| HC-2 | Swany America Corp.<br>Attn: President or General Mgr<br>115 Corporate Drive<br>Johnson, NY 12095<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>06/07/19 | | $10,203.98<br>$10,203.98 | $0.00 | $10,203.98 |
| HC-20 | HARRINGTON STEEL LLC<br>Attn: President or General Mgr<br>1185 Glastenbury Road<br>Shaftsbury, VT 05262<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>07/15/19 | | $8,156.00<br>$8,156.00 | $0.00 | $8,156.00 |
| HC-21 | The Antigua Group Inc.<br>PO Box 5300<br>Peoria, AZ 85385<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>06/24/19 | | $2,357.59<br>$2,357.59 | $0.00 | $2,357.59 |
| HC-23 | NILS Inc.<br>3151 Airway Avenue, Bldg V<br>Costa Mesa, CA 92626<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>06/24/19 | | $6,189.22<br>$6,189.22 | $0.00 | $6,189.22 |

Page: 20

# Exhibit C

## Analysis of Claims Register

### Case: 19-10214 HERMITAGE INN REAL ESTATE HOLDING CO AND HERMITAGE CLUB, LLC

Claims Bar Date: 11/01/19

| Claim No. | Claimant Name/<br><Category>, Priority | Claim Type/<br>Date Filed | Claim Ref | Amount Filed/<br>Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| HC-26 | Ellis Boxer Blake PLLC<br> Attn: President or General Mgr<br>24 SUMMER HILL Street<br>SPRINGFIELD, VT 05156<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>07/19/19 | | $12,379.69<br>$12,379.69 | $0.00 | $12,379.69 |
| HC-27 | The Canandalgua National Bank and Trust Company<br>c/o Boylan Code LLP<br>145 Culver Road<br>Rochester, NY 14620<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>07/19/19 | | $4,841.40<br>$4,841.40 | $0.00 | $4,841.40 |
| HC-29 | Best Tile Distributors<br> C/O Kristen Donnellan<br>2241 Central Avenue<br>Schenectady, NY 12304<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>07/19/19 | | $11,151.00<br>$11,151.00 | $0.00 | $11,151.00 |
| HC-3 | Leonard E. Veneziano<br>54 Reynal Road<br>White Plain, NY 10605<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>06/07/19 | | $80,250.00<br>$80,250.00 | $0.00 | $80,250.00 |
| HC-31 | Leader Distribution Systems<br>Attn: President or General Mgr<br>PO Box 8285<br>Brattleboro, VT 05304<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>07/22/19 | | $9,097.36<br>$9,097.36 | $0.00 | $9,097.36 |
| HC-32 | GUENTHER MANAGEMENT, INC.<br>ADVENTURE IN FOOD TRAINING<br>PO BOX 11610<br>ALBANY, NY 12211<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>07/22/19 | | $23,631.00<br>$23,631.00 | $0.00 | $23,631.00 |

## Exhibit C

## Analysis of Claims Register

### Case: 19-10214 HERMITAGE INN REAL ESTATE HOLDING CO AND HERMITAGE CLUB, LLC

Claims Bar Date: 11/01/19

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| HC-33 | FIS GROUPE SPORTS<br>Attn: President or General Mgr<br>35 LEA SORBIERA LAVAL  QC H7R 1E5,<br><7100-000 General Unsecured - § 726(a)(2)><br><br>, 610 | Unsecured<br>07/22/19 | | $6,172.32<br>$6,172.32 | $0.00 | $6,172.32 |
| HC-37 | The CIT Group/Commercial Services, Inc.<br>134 Wooding Ave.<br>Danville, VA 24541<br><7100-000 General Unsecured - § 726(a)(2)><br><br>, 610 | Unsecured<br>07/24/19 | | $1,173.00<br>$1,173.00 | $0.00 | $1,173.00 |
| HC-39 | Margaret Metz<br>206 Roxbury Street, Apt 1<br>Keene, NH 03431<br><7100-000 General Unsecured - § 726(a)(2)><br><br>, 610<br><br>Wage claims on NSF checks from March 2018 - Outside of the 180 days before petition | Unsecured<br>07/25/19 | | $1,593.31<br>$1,593.31 | $0.00 | $1,593.31 |
| HC-40 | Consolidated Communications<br>121 S 17th Street<br>Mattoon, IL 61938<br><7100-000 General Unsecured - § 726(a)(2)><br><br>, 610 | Unsecured<br>07/25/19 | | $3,255.53<br>$3,255.53 | $0.00 | $3,255.53 |
| HC-41 | Uvex Sports, Inc.<br>c/o Bruce Campbell<br>45 Marian Ave<br>Narragansett, RI 02882<br><7100-000 General Unsecured - § 726(a)(2)><br><br>, 610 | Unsecured<br>07/25/19 | | $17,768.99<br>$17,768.99 | $0.00 | $17,768.99 |
| HC-44 | FALVEY POOLS & SPAS<br>Attn: President or General Mgr<br>234 ELLIOT ST<br>BRATTLEBORO, VT 05301-3115<br><7100-000 General Unsecured - § 726(a)(2)><br><br>, 610 | Unsecured<br>08/01/19 | | $3,846.72<br>$3,846.72 | $0.00 | $3,846.72 |

Page: 22

## Exhibit C

## Analysis of Claims Register

### Case: 19-10214 HERMITAGE INN REAL ESTATE HOLDING CO AND HERMITAGE CLUB, LLC

Claims Bar Date: 11/01/19

| Claim No. | Claimant Name/<br><Category>, Priority | Claim Type/<br>Date Filed | Claim Ref | Amount Filed/<br>Allowed | Paid<br>to Date | Claim<br>Balance |
|---|---|---|---|---|---|---|
| HC-45 | Chief Executive Group LLC<br>Attn: President or General Mgr<br>Nine West Broad Street Ste 430<br>Stamford, CT 06902<br><7100-000 General Unsecured - § 726(a)(2)><br><br>, 610 | Unsecured<br>08/01/19 | | $10,350.00<br>$10,350.00 | $0.00 | $10,350.00 |
| HC-46 | ALPINE PROMOTIONS INC.<br> Attn: President or General Mgr<br>2963 South Adams Garden Cove<br>Salt Lake City, UT 84106<br><7100-000 General Unsecured - § 726(a)(2)><br><br>, 610 | Unsecured<br>08/05/19 | | $640.00<br>$640.00 | $0.00 | $640.00 |
| HC-47 | Ready Care Accounting<br>Attn: President or General Mgr<br>15845 East 32nd Avenue Suite 2A<br>Aurora, CO 80011<br><7100-000 General Unsecured - § 726(a)(2)><br><br>, 610<br><br>Duplicate of Claim #4 - No objection since no dividend | Unsecured<br>08/05/19 | | $2,571.94<br>$2,571.94 | $0.00 | $2,571.94 |
| HC-49 | C & R FLOORING<br> Attn: President or General Mgr<br>378 WASHINGTON ST<br>WESTWOOD, MA 02090<br><7100-000 General Unsecured - § 726(a)(2)><br><br>, 610 | Unsecured<br>08/05/19 | | $25,886.60<br>$25,886.60 | $0.00 | $25,886.60 |
| HC-5 | Nanteeka Gloves LLC<br>Attn: President or General Mgr<br>1417 Saint Charles Street<br>Alameda, CA 94501<br><7100-000 General Unsecured - § 726(a)(2)><br><br>, 610 | Unsecured<br>06/10/19 | | $4,080.00<br>$4,080.00 | $0.00 | $4,080.00 |
| HC-50 | EAS CONSULTING, LLC<br>Attn: President or General Mgr<br>32 Thorton Road<br>Londonderry, NH 03053<br><7100-000 General Unsecured - § 726(a)(2)><br><br>, 610 | Unsecured<br>08/05/19 | | $1,218.75<br>$1,218.75 | $0.00 | $1,218.75 |

# Exhibit C

## Analysis of Claims Register

### Case: 19-10214 HERMITAGE INN REAL ESTATE HOLDING CO AND HERMITAGE CLUB, LLC

Claims Bar Date: 11/01/19

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| HC-53 | James Niehues LLC 11786 Barrentine Loop Parker, CO 80138 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 08/06/19 | | $3,000.00 $3,000.00 | $0.00 | $3,000.00 |
| HC-56 | HAYDEN PLMB & HEATING, INC. Attn: President or General Mgr 268 Benmont Avenue BENNINGTON, VT 05201 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 08/08/19 | | $16,043.98 $16,043.98 | $0.00 | $16,043.98 |
| HC-57 | Vrountas, Ayer & Chandler Attn: President or General Mgr 250 COMMERCIAL Street  SUITE 4004 MANCHESTER, NH 03101 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 08/09/19 | | $2,605.00 $2,605.00 | $0.00 | $2,605.00 |
| HC-6 | Commercial Collection Solutions, Inc. Attn: President P.O. Box 4156 Seal Beach, CA 90740 <7100-000 General Unsecured - § 726(a)(2)> , 610 Bogner | Unsecured 06/14/19 | | $68,546.53 $68,546.53 | $0.00 | $68,546.53 |
| HC-61 | Kjus North America Inc. Attn: President or General Mgr 4940 Pearl East Circle STE 300 BOULDER, CO 80301 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 08/14/19 | | $5,194.32 $5,194.32 | $0.00 | $5,194.32 |
| HC-62 | DEREK TIETJEN 21 VISTA DRIVE LITTLE SILVER, NJ 07739 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 08/15/19 | | $169,950.00 $169,950.00 | $0.00 | $169,950.00 |

# Exhibit C

## Analysis of Claims Register

### Case: 19-10214 HERMITAGE INN REAL ESTATE HOLDING CO AND HERMITAGE CLUB, LLC

Claims Bar Date: 11/01/19

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| HC-64 | Edward & Sun Wishik<br>44 Ackerman Rd<br>Saddle River, NJ 07458<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>08/16/19 | | $32,100.00<br>$32,100.00 | $0.00 | $32,100.00 |
| HC-67 | Joseph A. Lodi<br>47 Masterson Rd.<br>Bronxville, NY 10708<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>08/30/19 | | $80,250.00<br>$80,250.00 | $0.00 | $80,250.00 |
| HC-7 | Commercial Collection Solutions, Inc. Attn: President<br>P.O. Box 4156<br>Seal Beach, CA 90740<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br><br>Hestra Gloves | Unsecured<br>06/14/19 | | $5,586.82<br>$5,586.82 | $0.00 | $5,586.82 |
| HC-71 | Deidre & Matthew Kimble<br>10 Stafford Place<br>White Plains, NY 10604<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>09/19/19 | | $100,000.00<br>$100,000.00 | $0.00 | $100,000.00 |
| HC-72 | US Relay<br>Attn: President or General Mgr<br>3688 MIDWAY Drive<br>San Diego, CA 92110<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>09/24/19 | | $2,463.40<br>$2,463.40 | $0.00 | $2,463.40 |
| HC-73 | Andrew  & Cynthia  Aran<br>102 Morley Dr.<br>Wyckoff, NJ 07481<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/03/19 | | $52,000.00<br>$52,000.00 | $0.00 | $52,000.00 |
| HC-74 | Vincent and Denise Dascano<br>42 Rockwood Lane<br>Danbury, CT 06881<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/07/19 | | $62,700.00<br>$62,700.00 | $0.00 | $62,700.00 |

# Exhibit C

## Analysis of Claims Register

### Case: 19-10214 HERMITAGE INN REAL ESTATE HOLDING CO AND HERMITAGE CLUB, LLC

Claims Bar Date: 11/01/19

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| HC-8 | Commercial Collection Solutions, Inc. Attn: President<br>P.O. Box 4156<br>Seal Beach, CA 90740<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br><br>Descente North America | Unsecured<br>06/14/19 | | $7,606.70<br>$7,606.70 | $0.00 | $7,606.70 |
| HC-82 | Carol & John Virzi Moleti<br>36-33 209th Street<br>Bayside, NY 11361<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/10/19 | | $39,630.00<br>$39,630.00 | $0.00 | $39,630.00 |
| HC-83 | Robert & Mina Kim<br>311 Hardenburgh Ave.<br>Demarest, NJ 07627<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/11/19 | | $66,000.00<br>$66,000.00 | $0.00 | $66,000.00 |
| HC-84 | Nadene & James Worth<br>38 Darkin Rd<br>Sudbury, MA 01776<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/14/19 | | $77,500.00<br>$77,500.00 | $0.00 | $77,500.00 |
| HC-87 | Michael & Claudia Taglich<br>198 E Main Street<br>Oyster Bay, NY 11771<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/16/19 | | $60,840.00<br>$60,840.00 | $0.00 | $60,840.00 |
| HC-9 | Commercial Collection Solutions, Inc. Attn: President<br>P.O. Box 4156<br>Seal Beach, CA 90740<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br><br>Krimson Klover | Unsecured<br>06/14/19 | | $2,860.41<br>$2,860.41 | $0.00 | $2,860.41 |

# Exhibit C

## Analysis of Claims Register

### Case: 19-10214 HERMITAGE INN REAL ESTATE HOLDING CO AND HERMITAGE CLUB, LLC

Claims Bar Date: 11/01/19

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| HC-91 | Robert F. Haisch and Kimberly Berry Haisch 1 Pickwick Plaza, 3rd Floor Greenwich, CT 06830 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 10/17/19 | | $72,225.00 $72,225.00 | $0.00 | $72,225.00 |
| HC-95 | David & Melissa Verlizzo 17 Stonehurst Lane Dix Hill, NY 11746 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 10/17/19 | | $18,000.00 $18,000.00 | $0.00 | $18,000.00 |
| HI-1 | Ford Motor Credit Co.  LLC Dept. 55953 PO Box 55000 Detroit, MI 48255-0953 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 10/31/19 | | $2,825.76 $2,825.76 | $0.00 | $2,825.76 |
| HI-2 | Ford Motor Credit Co.  LLC Dept. 55953 PO Box 55000 Detroit, MI 48255-0953 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 10/31/19 | | $4,711.59 $4,711.59 | $0.00 | $4,711.59 |
| HI-3 | Ford Motor Credit Co. LLC Dept. 55953 PO Box 55000 Detroit, MI 48255-0953 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 10/31/19 | | $3,617.17 $3,617.17 | $0.00 | $3,617.17 |
| HIR 12-1 | U.S. Department of Labor-OSHA, <7100-000 General Unsecured - § 726(a)(2)> , 610 Allow as unsecured Claim for Robert Balewicz | Unsecured 10/13/19 | | $41,634.50 $41,634.50 | $0.00 | $41,634.50 |
| HIR 6 | Ally Bank, <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 08/05/19 | | $13,339.79 $13,339.79 | $0.00 | $13,339.79 |

# Exhibit C

## Analysis of Claims Register

### Case: 19-10214 HERMITAGE INN REAL ESTATE HOLDING CO AND HERMITAGE CLUB, LLC

Claims Bar Date: 11/01/19

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| HIR 8 | Ally Bank,<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>08/05/19 | | $5,060.96<br>$5,060.96 | $0.00 | $5,060.96 |
| HIR 9 | Bettina & Douglas Bosma,<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claim Amended as unsecured | Unsecured<br>09/20/19 | | $191,470.99<br>$191,470.99 | $0.00 | $191,470.99 |
| HIR 1 | Adrian K. Hamburger,<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>06/07/19 | | $100,000.00<br>$100,000.00 | $0.00 | $100,000.00 |
| HIR 2 | Cigna Health and Life Insurance Company,<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Per Amended Proof of Claim | Unsecured<br>06/21/19 | | $38,259.64<br>$38,259.64 | $0.00 | $38,259.64 |
| HIR 7 | Ally Bank,<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>08/05/19 | | $6,946.51<br>$6,946.51 | $0.00 | $6,946.51 |
| 2U | Robert Rubin<br>c/o Lance Shader, Esq.<br>PO Box 2389<br>West Dover, VT 05356<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Amended  to secured for $50,000 and unsecured for $647,477.24 on March 6, 2021 | Unsecured<br>06/26/19 | | $647,477.24<br>$647,477.24 | $0.00 | $647,477.24 |
| 3 | Hybrid Construction Co, Inc.<br>PO Box 2389<br>West Dover, VT 05356<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>06/26/19 | | $12,000.00<br>$12,000.00 | $0.00 | $12,000.00 |
| 4 | KENLAN, A. JAY, ESQ.,PLLC<br>25 WASHINGTON Street<br>Attn: President or General Mgr<br>RUTLAND, VT 05701<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>07/10/19 | | $72,850.92<br>$72,850.92 | $0.00 | $72,850.92 |

# Exhibit C

## Analysis of Claims Register

### Case: 19-10214 HERMITAGE INN REAL ESTATE HOLDING CO AND HERMITAGE CLUB, LLC

Claims Bar Date: 11/01/19

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 6P | DUNCAN CABLE TV<br>PO Box 685<br>Attn: President or General Mgr<br>WILMINGTON, VT 05363-0685<br><7100-000 General Unsecured - § 726(a)(2)><br><br>, 610 | Unsecured<br>07/15/19 | | $6,281.21<br>$6,281.21 | $0.00 | $6,281.21 |
| | Filed as Priority Wage claim; amended on 3/11/21 as a general unsecured claim  allow as an unsecured   in the amount of $6,281.21 | | | | | |
| 8 | Robert Fisher<br>PO Box 621<br>Brattleboro, VT 05302-0621<br><7100-000 General Unsecured - § 726(a)(2)><br><br>, 610 | Unsecured<br>07/15/19 | | $156,086.50<br>$156,086.50 | $0.00 | $156,086.50 |
| 9U | Lakeland Bank<br>250 Oak Ridge Road<br>Oak Ridge, NY 07438<br><7100-000 General Unsecured - § 726(a)(2)><br><br>, 610 | Unsecured<br>07/17/19 | | $355,730.18<br>$355,730.18 | $0.00 | $355,730.18 |
| 10 | Joseph Willen<br>29 Bluff Point Rd<br>Northport, NY 11768<br><7100-000 General Unsecured - § 726(a)(2)><br><br>, 610 | Unsecured<br>07/18/19 | | $350,000.00<br>$350,000.00 | $0.00 | $350,000.00 |
| 11 | Gary Rothschild<br>PO Box 2748, 4900 Main Street<br>Manchester Center, VT 05255<br><7100-000 General Unsecured - § 726(a)(2)><br><br>, 610 | Unsecured<br>07/19/19 | | $130,239.52<br>$130,239.52 | $0.00 | $130,239.52 |
| 13 | The Huntington National Bank<br>PO Box 89424<br>Cleveland, OH 44101-8539<br><7100-000 General Unsecured - § 726(a)(2)><br><br>, 610 | Unsecured<br>07/22/19 | | $33,795.99<br>$33,795.99 | $0.00 | $33,795.99 |
| 14U | Metropolitan Golf Association<br>POB 59<br>South Royalton, VT 05068<br><7100-000 General Unsecured - § 726(a)(2)><br><br>, 610 | Unsecured<br>07/23/19 | | $56,231.52<br>$56,231.52 | $0.00 | $56,231.52 |

# Exhibit C

## Analysis of Claims Register

### Case: 19-10214 HERMITAGE INN REAL ESTATE HOLDING CO AND HERMITAGE CLUB, LLC

Claims Bar Date: 11/01/19

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 15 | DAN & CONNIE GEOGHAN<br>7 PORT ELIZABETH DRIVE<br>HAMPTON BAYS, NY 11946<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>07/23/19 | | $54,937.50<br>$54,937.50 | $0.00 | $54,937.50 |
| 16 | Louis Chenevart C. Donald Neville, Esq.<br>65 Memorial Road, Suite 300<br>West Hartford, CT 06107<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>07/24/19 | | $1,585,900.00<br>$1,585,900.00 | $0.00 | $1,585,900.00 |
| 17 | 8 Stags Leap LLC<br>65 Memorial Road - Ste. 300 (ATTN:CDN)<br>West Hartford, CT 06107<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>07/24/19 | | $161,103.00<br>$161,103.00 | $0.00 | $161,103.00 |
| 18U | Barnstormer Summit Lift,LLC<br>Attn: President or General Mgr<br>6 Bayberry Lane<br>Wilton, CT 06897<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>07/24/19 | | $1,522,178.95<br>$1,522,178.95 | $0.00 | $1,522,178.95 |
| 19 | Alexander Hammett<br>318 West 71st St<br>New York, NY 10023<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>07/24/19 | | $100,000.00<br>$100,000.00 | $0.00 | $100,000.00 |
| 20 | Douglas Hollenbeck<br>29 Timothy Drive<br>Westerly, RI 02891<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>07/24/19 | | $1,011,506.15<br>$1,011,506.15 | $0.00 | $1,011,506.15 |
| 22U | Dan Solaz<br>72 Limerick Road<br>Trumbull, CT 06611<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>07/25/19 | | $22,905.50<br>$22,905.50 | $0.00 | $22,905.50 |

Page: 30

## Exhibit C

## Analysis of Claims Register

### Case: 19-10214 HERMITAGE INN REAL ESTATE HOLDING CO AND HERMITAGE CLUB, LLC

Claims Bar Date: 11/01/19

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 24 | Dan Solaz<br>72 Limerick Road<br>Trumbull, CT 06611<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>07/25/19 | | $314,968.42<br>$314,968.42 | $0.00 | $314,968.42 |
| 26 | SABIA TAIMAN, LLC<br>450 CHURCH Street<br>HARTFORD, CT 06103<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>07/29/19 | | $31,655.80<br>$31,655.80 | $0.00 | $31,655.80 |
| 27 | Murtha Cullina LLP Attn: Edward B. Whittemore<br>185 Asylum Street, 29th Floor<br>Hartford, CT 06103<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>07/29/19 | | $110,379.75<br>$110,379.75 | $0.00 | $110,379.75 |
| 28 | Peter Chase<br>273 Southdown Road<br>Lloyd Harbor, NY 11743<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>07/29/19 | | $174,400.00<br>$174,400.00 | $0.00 | $174,400.00 |
| 30-2 | William Geist Tatiana Geist<br>933 Tryon Street<br>So. Glastonbury, CT 06073<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br><br>Filed as Priority Consumer Deposit - not scheduled in process or reviewing claim  - Claim Amended on 3/18/21 as a General Unseucred Claim | Unsecured<br>07/30/19 | | $179,640.00<br>$179,640.00 | $0.00 | $179,640.00 |
| 31 | Jonathan and Catherine Levine<br>176 Honey Hollow Rd.<br>Pound Ridge, NY 10576<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>07/30/19 | | $50,000.00<br>$50,000.00 | $0.00 | $50,000.00 |

# Exhibit C

## Analysis of Claims Register

### Case: 19-10214 HERMITAGE INN REAL ESTATE HOLDING CO AND HERMITAGE CLUB, LLC

Claims Bar Date: 11/01/19

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 32 | Cheryl LaFlamme<br>126 Whites Rd<br>PO Box 1044<br>Wilmington, VT 05363<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>07/30/19 | | $170,000.00<br>$170,000.00 | $0.00 | $170,000.00 |
| 33 | Implus Footcare, LLC<br>PO Box 679394<br>Dallas, TX 75267<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>07/30/19 | | $915.92<br>$915.92 | $0.00 | $915.92 |
| 36 | SolarSense VT XII LLC<br>1055 Westlakes Dr. Suite 140<br>Berwyn, PA 19312<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>07/31/19 | | $14,231.04<br>$14,231.04 | $0.00 | $14,231.04 |
| 37 | SolarSense VT XII LLC<br>1055 Westlakes Dr. Suite 140<br>Berwyn, PA 19312<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>07/31/19 | | $11,594.11<br>$11,594.11 | $0.00 | $11,594.11 |
| 38 | SolarSense VT XII LLC<br>1055 Westlakes Dr. Suite 140<br>Berwyn, PA 19312<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>07/31/19 | | $56,059.68<br>$56,059.68 | $0.00 | $56,059.68 |
| 39 | Gerald Osler<br>18 North Main Street, Rt. 100 North<br>Wilmington, VT 05385<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>07/31/19 | | $40,000.00<br>$40,000.00 | $0.00 | $40,000.00 |
| 41 | Harper Sibley<br>244 5th Ave, Suite #H243<br>New York, NY 10001<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>08/01/19 | | $13,650.00<br>$113,947.00 | $0.00 | $113,947.00 |

Objection to Claim filed 3/22/21 Docket 575 with Order Granting Docket 581  Disallowed as Priority Claim - allow as general unsecured claim in the full amount of $113,947.00

Page: 32

# Exhibit C

## Analysis of Claims Register

### Case: 19-10214 HERMITAGE INN REAL ESTATE HOLDING CO AND HERMITAGE CLUB, LLC

Claims Bar Date: 11/01/19

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 42 | Scott & Debbie Bigman<br>58 Farmington Lane<br>Melville, NY 11747<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>08/01/19 | | $100,000.00<br>$100,000.00 | $0.00 | $100,000.00 |
| 43 | Michael Culnen<br>32 School House Ln.<br>Morristown, NJ 07960<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>08/02/19 | | $80,250.00<br>$80,250.00 | $0.00 | $80,250.00 |
| 44 | LPV, 15 Hermitage LLC<br>32 Schoolhouse Lane<br>Morristown, NJ 07960<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>08/02/19 | | $100,000.00<br>$100,000.00 | $0.00 | $100,000.00 |
| 45 | Ian Dilts<br>7 Woods End Rd<br>Darien, CT 06820<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>08/02/19 | | $100,000.00<br>$100,000.00 | $0.00 | $100,000.00 |
| 46 | William A. Palumbo<br>Box 737<br>West Dover, VT 05356<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>08/02/19 | | $301,000.00<br>$301,000.00 | $0.00 | $301,000.00 |
| 47 | SUBURBAN PROPANE<br>240 ROUTE 10 WEST<br>WHIPPANY, NJ 07981<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>08/05/19 | | $83,545.85<br>$83,545.85 | $0.00 | $83,545.85 |
| 48 | Eddie & Carolyn Blumenthal<br>121 Stoner Drive<br>West Hartford, CT 06107<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>08/05/19 | | $85,000.00<br>$85,000.00 | $0.00 | $85,000.00 |

# Exhibit C

## Analysis of Claims Register

### Case: 19-10214 HERMITAGE INN REAL ESTATE HOLDING CO AND HERMITAGE CLUB, LLC

Claims Bar Date: 11/01/19

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 49 | NEC Financial Services, LLC, <br> <7100-000 General Unsecured - § 726(a)(2)> <br> , 610 | Unsecured <br> 08/06/19 | | $774,711.26 <br> $774,711.26 | $25,000.00 | $749,711.26 |
| 50 | BURR AND MCCALLUM ARCHITECTS <br> P O BOX 345 <br> WILLIAMSTOWN, MA 01267 <br> <7100-000 General Unsecured - § 726(a)(2)> <br> , 610 | Unsecured <br> 08/06/19 | | $2,167.40 <br> $2,167.40 | $0.00 | $2,167.40 |
| 51 | REED SMITH <br> 20 STANWIX STREET <br> PITTSBURGH, PA 15222 <br> <7100-000 General Unsecured - § 726(a)(2)> <br> , 610 | Unsecured <br> 08/08/19 | | $101,774.72 <br> $101,774.72 | $0.00 | $101,774.72 |
| 52 | Foster Materials <br> 1778 Old Concord Road <br> Henniker, NH 03242 <br> <7100-000 General Unsecured - § 726(a)(2)> <br> , 610 | Unsecured <br> 08/08/19 | | $2,202.63 <br> $2,202.63 | $0.00 | $2,202.63 |
| 53 | Jeff & Denise Koslowsky <br> 6 Brookline Rd. <br> Scarsdale, NY 10583 <br> <7100-000 General Unsecured - § 726(a)(2)> <br> , 610 | Unsecured <br> 08/09/19 | | $100,000.00 <br> $100,000.00 | $0.00 | $100,000.00 |
| 54 | Jeff & Denise Koslowsky <br> 6 Brookline Rd. <br> Scarsdale, NY 10583 <br> <7100-000 General Unsecured - § 726(a)(2)> <br> , 610 | Unsecured <br> 08/09/19 | | $62,000.00 <br> $62,000.00 | $0.00 | $62,000.00 |
| 56U | Matthew Joseph White, <br> <7100-000 General Unsecured - § 726(a)(2)> <br> , 610 <br> Amended Proof of Claim - allow | Unsecured <br> 08/12/19 | | $67,000.00 <br> $67,000.00 | $0.00 | $67,000.00 |
| 57U | Collin De La Bruere, <br> <7100-000 General Unsecured - § 726(a)(2)> <br> , 610 | Unsecured <br> 08/12/19 | | $4,022.50 <br> $4,022.50 | $0.00 | $4,022.50 |

## Exhibit C

## Analysis of Claims Register

### Case: 19-10214 HERMITAGE INN REAL ESTATE HOLDING CO AND HERMITAGE CLUB, LLC

Claims Bar Date: 11/01/19

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 58 | Cocoplum, Inc 1300 Putney Road Brattleboro, VT 05301-9104 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 08/12/19 | | $13,134.94 $13,134.94 | $0.00 | $13,134.94 |
| 59 | FINTAN AND HELEN RYAN 225 BROADWAY, SUITE 1200 NEW YORK, NY 10007 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 08/12/19 | | $70,000.00 $70,000.00 | $0.00 | $70,000.00 |
| 60 | FIDELITY NATIONAL TITLE INSURANCE COMPANY 2533 N. 117TH AVE., ATTN. CLAIM 626073 OMAHA, NE 68164 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 08/13/19 | | $118,163.11 $118,163.11 | $0.00 | $118,163.11 |
| 61 | John & Ioanna Donohue 25 Jennifer Ln. New Canaan, CT 06840 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 08/26/19 | | $670,000.00 $670,000.00 | $0.00 | $670,000.00 |
| 62 | NEW CARBON COMPANY, LLC JOSEPH T. CROWLEY 50 APPLIED BANK BLVD GLEN MILLS, PA 19342 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 08/26/19 | | $3,465.00 $3,465.00 | $0.00 | $3,465.00 |
| 63U | ASCENTIUM CAPITAL Attn: President or General Mgr 23970 HWY 59 N KINGWOOD, TX 77339 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 08/27/19 | | $17,819.26 $17,819.26 | $0.00 | $17,819.26 |
| 64 | JEREMY POWERS 7123 RANCHO LA CIMA DRIVE #1005 RANCHO SANTA FE, CA 92087 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 08/30/19 | | $50,079.00 $50,079.00 | $0.00 | $50,079.00 |

## Exhibit C

## Analysis of Claims Register

### Case: 19-10214 HERMITAGE INN REAL ESTATE HOLDING CO AND HERMITAGE CLUB, LLC

Claims Bar Date: 11/01/19

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 65 | Makiaris Media Services 101 Centerpoint Dr SUITE 101 Attn: President or General Mgr Middletown, CT 06457 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 09/03/19 | | $42,177.00 $42,177.00 | $0.00 | $42,177.00 |
| 67 | NS LEASING, LLC PO BOX 4505 BURLINGTON, VT 05406 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 09/06/19 | | $581,633.00 $581,633.00 | $0.00 | $581,633.00 |
| 68 | ONE WORLD ENVIRONMENTAL LLC DBA 802 RESTROOMS 204 SOUTH STREET BENNINGTON, VT 05201 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 09/09/19 | | $15,177.40 $15,177.40 | $0.00 | $15,177.40 |
| 69 | ONE WORLD ENVIRONMENTAL, LLC 204 SOUTH STREET BENNINGTON, VT 05201 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 09/09/19 | | $6,888.00 $6,888.00 | $0.00 | $6,888.00 |
| 70 | SUPERIOR WALLS OF NORTHEAST LL PO BOX 759 824 EAST MAIN Stre Attn: President or General Mgr EPHRATA, PA 17522 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 09/17/19 | | $63,600.63 $63,600.63 | $0.00 | $63,600.63 |
| 72 | Deidre Kimble 10 Stafford Place White Plains, NY 10604 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 09/19/19 | | $100,000.00 $100,000.00 | $0.00 | $100,000.00 |
| 73 | Suhas & Felicitie Daftuar 450 Lexington Avenue, Floor 38 New York, NY 10017 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 09/24/19 | | $81,525.00 $81,525.00 | $0.00 | $81,525.00 |

# Exhibit C

## Analysis of Claims Register

### Case: 19-10214 HERMITAGE INN REAL ESTATE HOLDING CO AND HERMITAGE CLUB, LLC

Claims Bar Date: 11/01/19

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 74 | OPCO Americas, LLC<br>PO BOX 483<br>Attn: President or General Mgr<br>Brattleboro, VT 05302<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>09/26/19 | | $142,312.40<br>$142,312.40 | $0.00 | $142,312.40 |
| 75 | COMMERCIAL CONS GROUP, LLC<br>61-1 BUTTONBALL Road<br>OLD LYME, CT 06371<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>09/27/19 | | $15,000.00<br>$15,000.00 | $0.00 | $15,000.00 |
| 77 | Tim & Felicity Yanoti<br>6 Ballwoos Rd.<br>Old Greenwich, CT 06870<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/07/19 | | $65,000.00<br>$65,000.00 | $0.00 | $65,000.00 |
| 78 | OTIS ELEVATOR COMPANY TREASURY SERVICES -<br>5500 VILLAGE ROAD<br>WEST PALM BEACH, FL 33407<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/07/19 | | $14,849.18<br>$14,849.18 | $0.00 | $14,849.18 |
| 79 | Curran, John and Therese<br>1 Captain Copeland Rd.<br>East Dover, VT 05341<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/07/19 | | $124,000.00<br>$124,000.00 | $0.00 | $124,000.00 |
| 80 | John & Karen Doyle<br>224 Hamilton Rd<br>Ridgewood, NJ 07450<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/07/19 | | $100,000.00<br>$100,000.00 | $0.00 | $100,000.00 |
| 81 | Chris & Jill Drury<br>133 West 17th PHC<br>New York, NY 10011<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/07/19 | | $100,000.00<br>$100,000.00 | $0.00 | $100,000.00 |

# Exhibit C

## Analysis of Claims Register

### Case: 19-10214 HERMITAGE INN REAL ESTATE HOLDING CO AND HERMITAGE CLUB, LLC

Claims Bar Date: 11/01/19

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 83 | David & Ann Sagalyn Marks<br>779 Prospect Ave.<br>West Hartford, CT 06105<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/09/19 | | $100,000.00<br>$100,000.00 | $0.00 | $100,000.00 |
| 84U | Chad Bullock,<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/31/19 | | $51,807.35<br>$51,807.35 | $0.00 | $51,807.35 |
| 85 | Justine & Jim Robertson<br>7 Gull Point<br>Monmouth Beach, NJ 07750<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/14/19 | | $116,000.00<br>$116,000.00 | $0.00 | $116,000.00 |
| 86 | ARTWORKS, THE<br>21 BLISH Road<br>MARLBOROUGH, CT 06447-1111<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/15/19 | | $4,475.21<br>$4,475.21 | $0.00 | $4,475.21 |
| 87 | Monadnock Art Parties<br>87 ASHUELOT ST<br>KEENE, NH 03431<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/15/19 | | $1,600.00<br>$1,600.00 | $0.00 | $1,600.00 |
| 88 | Susan McCann<br>153 Middle Haddam Road<br>Middle Haddam, CT 06456<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/15/19 | | $100,000.00<br>$100,000.00 | $0.00 | $100,000.00 |
| 89 | William B. Blumenthal and Diane P. Blumenthal<br>300 Mercer St., Apt 27E<br>New York, NY 10003<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/16/19 | | $100,000.00<br>$100,000.00 | $0.00 | $100,000.00 |

## Exhibit C

## Analysis of Claims Register

### Case: 19-10214 HERMITAGE INN REAL ESTATE HOLDING CO AND HERMITAGE CLUB, LLC

Claims Bar Date: 11/01/19

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 90 | Luke Walsh<br>65 Edgewater Drive<br>Wilton, CT 06897<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/16/19 | | $100,000.00<br>$100,000.00 | $0.00 | $100,000.00 |
| 91 | Kevin & Eileen Heneghan<br>177 Bayside Drive<br>Point Lookout, NY 11569<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/16/19 | | $100,000.00<br>$100,000.00 | $0.00 | $100,000.00 |
| 92 | Joel Koral<br>253 Woodlands Drive<br>Tuxedo Park, NY 10987<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/17/19 | | $200,000.00<br>$200,000.00 | $0.00 | $200,000.00 |
| 93 | Steven Albert<br>17 Frog Rock Road<br>Armonk, NY 10504<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/17/19 | | $200,000.00<br>$200,000.00 | $0.00 | $200,000.00 |
| 94 | Len and Susan Kunin<br>149 Emery Drive E<br>Stamford, CT 06902<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/17/19 | | $100,000.00<br>$100,000.00 | $0.00 | $100,000.00 |
| 100 | Peter & Jennifer Harding<br>1050 Old Academy Rd.<br>Fairfield, CT 06824<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/17/19 | | $100,000.00<br>$100,000.00 | $0.00 | $100,000.00 |
| 101 | Shaun P. Golden Golden Wealth Properties, LLC<br>P.O. Box 1295<br>Sagaponack, NY 11962<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/17/19 | | $5,458,265.64<br>$5,458,265.64 | $0.00 | $5,458,265.64 |

# Exhibit C

## Analysis of Claims Register

### Case: 19-10214 HERMITAGE INN REAL ESTATE HOLDING CO AND HERMITAGE CLUB, LLC

Claims Bar Date: 11/01/19

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 102 | Deb Malloy<br>11 Upper Highlands Loop, 2<br>PO Box 217<br>West Dover, VT 05356<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/17/19 | | $100,000.00<br>$100,000.00 | $0.00 | $100,000.00 |
| 103 | Mike Culnen<br>PO Box 216<br>West Orange, NJ 07052<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/17/19 | | $100,000.00<br>$100,000.00 | $0.00 | $100,000.00 |
| 104 | Rogger & Isabelle Alvarado<br>4 Farrell Road<br>Weston, CT 06883<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/17/19 | | $100,000.00<br>$100,000.00 | $0.00 | $100,000.00 |
| 105 | Jordan & Laura Frank<br>95 President Ave<br>Providence, RI 02906<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/18/19 | | $61,040.00<br>$61,040.00 | $0.00 | $61,040.00 |
| 106 | Michael J. Posillico<br>1750 New Highway<br>Farmingdale, NY 11735<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/18/19 | | $171,940.42<br>$171,940.42 | $0.00 | $171,940.42 |
| 107 | Tim & Lenore Walding<br>4 Mckesson Hill Rd<br>Chappaqua, NY 10514<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/21/19 | | $100,000.00<br>$100,000.00 | $0.00 | $100,000.00 |
| 108 | Mark Brett Charles I. Miller Esq. The Law Office of Charles I. Miller<br>1245 Farmington Avenue<br>West Hartford, CT 06107<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/21/19 | | $445,276.99<br>$445,276.99 | $0.00 | $445,276.99 |

## Exhibit C

## Analysis of Claims Register

### Case: 19-10214 HERMITAGE INN REAL ESTATE HOLDING CO AND HERMITAGE CLUB, LLC

Claims Bar Date: 11/01/19

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 109 | M. Brett Painting Company, Inc. PMB 108, 1245 Farmington Ave West Hartford, CT 06107 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 10/21/19 | | $16,523.11 $16,523.11 | $0.00 | $16,523.11 |
| 110 | John J. Hopkins, III Stripslider Scoreboards 1215 David Drive Hastings, MI 49058 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 10/21/19 | | $104.68 $104.68 | $0.00 | $104.68 |
| 111 | Michael T. Tokarz 2525 Purchase Street Purchase, NY 10577 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 10/21/19 | | $200,000.00 $200,000.00 | $0.00 | $200,000.00 |
| 112 | Matt & Liz Curtis 14 Dellwood Ave. Chatham, NJ 07928 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 10/21/19 | | $69,550.00 $69,550.00 | $0.00 | $69,550.00 |
| 113 | John Visgilio Suzanne B. Sutton 657 Orange Center Rd. Orange, CT 06477 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 10/21/19 | | $348,600.00 $348,600.00 | $0.00 | $348,600.00 |
| 114 | Ralph Guardiano 657 Orange Center Road Orange, CT 06477 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 10/21/19 | | $364,600.00 $364,600.00 | $0.00 | $364,600.00 |
| 115 | Anthony Graziano 42 Deep Run Cohasset, MA 02025 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 10/22/19 | | $100,000.00 $100,000.00 | $0.00 | $100,000.00 |

# Exhibit C

## Analysis of Claims Register

### Case: 19-10214 HERMITAGE INN REAL ESTATE HOLDING CO AND HERMITAGE CLUB, LLC

Claims Bar Date: 11/01/19

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 116 | Christopher & Sharon Neuner<br>166 Washington Avenue<br>Chatham, NJ 07928<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/22/19 | | $100,000.00<br>$100,000.00 | $0.00 | $100,000.00 |
| 117 | Christopher & Beth Ann Perrone<br>23 Wallace St PH1<br>Red Bank, NJ 07701<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/22/19 | | $100,000.00<br>$100,000.00 | $0.00 | $100,000.00 |
| 118 | HOLLISTER HILL CNSLT, LLC.<br> Attn: President or General Mgr<br>3061 Hollister Hill Road<br>Marshfield, VT 05658<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/23/19 | | $4,285.85<br>$4,285.85 | $0.00 | $4,285.85 |
| | Objection to Claim filed 3/24/21 Docket 577 with Order Granting Docket 582 Disallowed as a Priority Claim and that Claim 118 shall be allowed as a general unsecured claim in the amount of $4,295.85 | | | | | |
| 119 | Kimberly & Bob Anderson<br>335 West Beach Rd.<br>Charlestown, RI 02813<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/23/19 | | $110,297.80<br>$110,297.80 | $0.00 | $110,297.80 |
| 120 | Charles Gill<br>18 Hemlock Drive<br>Essex, CT 06426<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/24/19 | | $100,000.00<br>$100,000.00 | $0.00 | $100,000.00 |
| 121 | George & Celeste Shapiro<br>25 Old Sprain Rd.<br>Ardsley, NY 10502<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/24/19 | | $80,000.00<br>$80,000.00 | $0.00 | $80,000.00 |
| 122 | Paul Scheier<br>210 Central Park South Apt 20A<br>New York, NY 10019<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/24/19 | | $100,000.00<br>$100,000.00 | $0.00 | $100,000.00 |

Page: 42

## Exhibit C

## Analysis of Claims Register

### Case: 19-10214 HERMITAGE INN REAL ESTATE HOLDING CO AND HERMITAGE CLUB, LLC

Claims Bar Date: 11/01/19

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 123 | Richard St. Jean<br>32 Lowell Road<br>Concord, MA 01742<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/24/19 | | $124,000.00<br>$124,000.00 | $0.00 | $124,000.00 |
| 124 | Dana & Sarah Nielsen<br>87 Sunset Dr.<br>Weston, MA 02493<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/25/19 | | $150,000.00<br>$150,000.00 | $0.00 | $150,000.00 |
| 125 | LABADORF ASSOC. INC.<br>9248 Moose County Place<br>LAS VEGAS, NV 89178<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/25/19 | | $6,650.00<br>$6,650.00 | $0.00 | $6,650.00 |
| 126 | RTM Capital Partners, Inc.<br>4 Trailside Place<br>Saddle River, NJ 07458<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/25/19 | | $129,282.19<br>$129,282.19 | $0.00 | $129,282.19 |
| 127-2 | Douglas Hollenbeck<br>29 Timothy Drive<br>Westerly, RI 02891<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/25/19 | | $556,340.35<br>$556,340.35 | $0.00 | $556,340.35 |
| 128 | Jan Linhart<br>7 Orchard Dr.<br>Purchase, NY 10577<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/25/19 | | $100,000.00<br>$100,000.00 | $0.00 | $100,000.00 |
| 129 | Dennis & Tarah Bellamy<br>17 Main St<br>Vernon, CT 06066<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/28/19 | | $100,000.00<br>$100,000.00 | $0.00 | $100,000.00 |

# Exhibit C

## Analysis of Claims Register

### Case: 19-10214 HERMITAGE INN REAL ESTATE HOLDING CO AND HERMITAGE CLUB, LLC

Claims Bar Date: 11/01/19

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 130 | Sterling and Iida Wood<br>95 Cayuga Avenue<br>Oceanport, NJ 07757<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/28/19 | | $100,000.00<br>$100,000.00 | $0.00 | $100,000.00 |
| 131 | Christopher & Lori Croft<br>60 E. 96th St., 4E<br>New York, NY 10128<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/28/19 | | $150,000.00<br>$150,000.00 | $0.00 | $150,000.00 |
| 132U | John & Robin Pavia<br>311 Silver Hill Rd<br>Easton, CT 06612<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/28/19 | | $61,975.00<br>$65,000.00 | $0.00U | $65,000.00 |
| | Objection to Claim 132 filed 579 Docket No. 579;  with Order Granting  Docket 583  Disallowed as a priority Claim and that Claim 132 shall be allowed as a general unsecured claim in the full amount of $65,000.00 | | | | | |
| 144 | Peter & Lisa Mundheim<br>22 Beach Ave.<br>Larchmont, NY 10538<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/28/19 | | $100,000.00<br>$100,000.00 | $0.00 | $100,000.00 |
| 145 | Laurence Russian<br>39 Keofferam Road<br>Old Greenwich, CT 06870<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/28/19 | | $100,000.00<br>$100,000.00 | $0.00 | $100,000.00 |
| 146 | James & Kathleen Winiarski<br>115 Drumlin Hill Rd<br>Bolton, MA 01740<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/28/19 | | $100,000.00<br>$100,000.00 | $0.00 | $100,000.00 |
| 147 | Christopher & Paula Pink<br>186 E 93rd St<br>New York, NY 10128<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/28/19 | | $100,000.00<br>$100,000.00 | $0.00 | $100,000.00 |

Page: 44

## Exhibit C

## Analysis of Claims Register

### Case: 19-10214 HERMITAGE INN REAL ESTATE HOLDING CO AND HERMITAGE CLUB, LLC

Claims Bar Date: 11/01/19

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 148 | Rob Girschek<br>40 Joy Street<br>Boston, MA 02114<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/28/19 | | $812,200.00<br>$812,200.00 | $0.00 | $812,200.00 |
| 149 | John Heneghan<br>14 Hewlett Avenue<br>Point Lookout, NY 11569<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/28/19 | | $100,000.00<br>$100,000.00 | $0.00 | $100,000.00 |
| 150U | JOHN A. CLEANTHES<br>PO BOX 44<br>17 RABBIT LANE<br>WEST DOVER, VT 05356<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/29/19 | | $204,116.00<br>$204,116.00 | $0.00 | $204,116.00 |
| 151 | Green Mountain Power<br>163 Acorn Lane<br>Colchester, VT 05446<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/29/19 | | $21,752.01<br>$21,752.01 | $0.00 | $21,752.01 |
| 152 | Tracy Smith<br>38 Stonefield Rd<br>Avon, CT 06001<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/29/19 | | $100,000.00<br>$100,000.00 | $0.00 | $100,000.00 |
| 153 | Chris & Ellen Nakatani<br>161 Grand St Apt 4A<br>New York, NY 10013<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/29/19 | | $50,000.00<br>$50,000.00 | $0.00 | $50,000.00 |
| 154 | Dan & Barbara McLeod<br>411 Soundview Ave.<br>Stamford, CT 06902<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/29/19 | | $379,112.70<br>$379,112.70 | $0.00 | $379,112.70 |

## Exhibit C

## Analysis of Claims Register

### Case: 19-10214 HERMITAGE INN REAL ESTATE HOLDING CO AND HERMITAGE CLUB, LLC

Claims Bar Date: 11/01/19

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 155 | Dale J. Ribaudo<br>54 Young's Crossing North<br>Ogunquit, ME 03907<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/29/19 | | $368,253.03<br>$368,253.03 | $0.00 | $368,253.03 |
| 157-2 | Dale J. Ribaudo<br>54 Young's Crossing North<br>Ogunquit, ME 03907<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/29/19 | | $75,000.00<br>$75,000.00 | $0.00 | $75,000.00 |
| | Amended as general unsecured claim on 3/18/21 in the full amount of $75,000.00 | | | | | |
| 158 | FATBOY COOKIE CO.<br>140 GREENWOOD Avenue UNIT 2A<br>MIDLAND PARK, NJ 07432<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/30/19 | | $2,602.92<br>$2,602.92 | $0.00 | $2,602.92 |
| 159U | JOHN KEEGAN<br>538 POVERTY ROW<br>WHITINGHAM, VT 05361-9661<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/31/19 | | $1,359.00<br>$1,359.00 | $0.00 | $1,359.00 |
| 160 | James & Emily Boshart<br>296 Mountain Ave<br>Ridgewood, NJ 07450<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/30/19 | | $100,000.00<br>$100,000.00 | $0.00 | $100,000.00 |
| 161 | Gregg & Danielle Clark<br>8 Willowmere Ave.<br>Riverside, CT 06878<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/30/19 | | $75,000.00<br>$75,000.00 | $0.00 | $75,000.00 |
| 162 | Bill & Yvonne Deakins<br>144 Washington Ave<br>Dobbs Ferry, NY 10522<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/30/19 | | $100,000.00<br>$100,000.00 | $0.00 | $100,000.00 |

Page: 46

# Exhibit C

## Analysis of Claims Register

### Case: 19-10214 HERMITAGE INN REAL ESTATE HOLDING CO AND HERMITAGE CLUB, LLC

Claims Bar Date: 11/01/19

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 165 | Chris & Kara Davis<br>525 Lexington Rd.<br>Concord, MA 01742<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/31/19 | | $78,000.00<br>$78,000.00 | $0.00 | $78,000.00 |
| 166 | Commonwealth Financial Group<br>101 Federal Street Ste 800<br>Boston, MA 02110<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/31/19 | | $124,000.00<br>$124,000.00 | $0.00 | $124,000.00 |
| 167 | Betsy & Dan Vogel Friedman<br>240 Gregory Rd<br>Franklin Lakes, NJ 07417<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/31/19 | | $100,000.00<br>$100,000.00 | $0.00 | $100,000.00 |
| 168 | Dooney Woodworks LLC<br>105 River Road<br>Cos Cob, CT 06807<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/31/19 | | $41,451.29<br>$41,451.29 | $0.00 | $41,451.29 |
| 171 | Michael & Noemi Radziemski<br>633 North Broadway<br>Nyack, NY 10960<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/31/19 | | $100,000.00<br>$100,000.00 | $0.00 | $100,000.00 |
| 172 | Rebecca Esposito<br>11 Birch Road<br>Darien, CT 06820<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/31/19 | | $100,000.00<br>$100,000.00 | $0.00 | $100,000.00 |
| 173 | Stan Szczepanik<br>52 Foxcroft Court<br>Southington, CT 06489<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/31/19 | | $123,622.90<br>$123,622.90 | $0.00 | $123,622.90 |

## Exhibit C

## Analysis of Claims Register

### Case: 19-10214 HERMITAGE INN REAL ESTATE HOLDING CO AND HERMITAGE CLUB, LLC

Claims Bar Date: 11/01/19

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 174 | Lisa & Brian Yurko<br>51 Crafts Road<br>Carmel, NY 10512<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/31/19 | | $124,942.82<br>$124,942.82 | $0.00 | $124,942.82 |
| 175 | Emilio & Janice Mignanelli<br>732 Whitebirch Road<br>Washington Twp, NJ 07676<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/31/19 | | $26,000.00<br>$26,000.00 | $0.00 | $26,000.00 |
| 176 | Thomas & Sharon Quinn<br>96 High Street<br>Plainville, MA 02762<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/31/19 | | $122,310.18<br>$122,310.18 | $0.00 | $122,310.18 |
| 177 | Scott & Renee Connolly<br>38 Crowdis St.<br>Salem, MA 01970<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>11/01/19 | | $65,000.00<br>$65,000.00 | $0.00 | $65,000.00 |
| 178 | Enzo & Connie Reale<br>139 New Road<br>Ridgefield, CT 06877<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>11/01/19 | | $57,800.00<br>$57,800.00 | $0.00 | $57,800.00 |
| 179 | Charles T. Collins and Ana Cladera<br>1 Church St., PO Box 1307<br>Burlington, VT 05402-1307<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>11/01/19 | | $180,250.00<br>$180,250.00 | $0.00 | $180,250.00 |
| 180 | Peter and Mia Edwards<br>28 Walter Lane<br>Stamford, CT 06902<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>11/01/19 | | $181,270.00<br>$181,270.00 | $0.00 | $181,270.00 |

Page: 48

# Exhibit C

## Analysis of Claims Register

### Case: 19-10214 HERMITAGE INN REAL ESTATE HOLDING CO AND HERMITAGE CLUB, LLC

Claims Bar Date: 11/01/19

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 181 | Kenneth W. Allen Gretchen Lanka Allen<br>95 Edwardel Road<br>Needham, MA 02492<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>11/01/19 | | $89,550.00<br>$89,550.00 | $0.00 | $89,550.00 |
| 182 | Jeremiah O'Dwyer<br>85 Bayberry Hill Road<br>Avon, CT 06001<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>11/01/19 | | $100,000.00<br>$100,000.00 | $0.00 | $100,000.00 |
| 183 | Nancy & Alan Morris<br>137 Remington Road<br>Manhasset, NY 11030<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>11/01/19 | | $100,000.00<br>$100,000.00 | $0.00 | $100,000.00 |
| 184 | PRG AMERICAS LLC<br>804 READING ST STE C<br>FOLSOM, CA 95630<br><7200-000 Tardy General Unsecured - § 726(a)(3)><br>, 620 | Unsecured<br>10/31/19 | | $3,354.99<br>$3,354.99 | $0.00 | $3,354.99 |
| 185U | State of Vermont Department of Taxes,<br><7300-000 Fines, Penalties - § 726(a)(4)><br>, 630 | Unsecured<br>10/31/19 | | $265,727.80<br>$265,727.80 | $0.00 | $265,727.80 |
| 186 | Nick & Tracy Demmo<br>1 Hudson Road West<br>Irvington, NY 10533<br><7200-000 Tardy General Unsecured - § 726(a)(3)><br>, 620 | Unsecured<br>10/31/19 | | $85,000.00<br>$85,000.00 | $0.00 | $85,000.00 |
| 187 | Earl & Vanessa Lewis<br>15 Thornbrook Lane<br>Bedford, NY 10506<br><7200-000 Tardy General Unsecured - § 726(a)(3)><br>, 620 | Unsecured<br>10/31/19 | | $75,000.00<br>$75,000.00 | $0.00 | $75,000.00 |

## Exhibit C

## Analysis of Claims Register

### Case: 19-10214 HERMITAGE INN REAL ESTATE HOLDING CO AND HERMITAGE CLUB, LLC

Claims Bar Date: 11/01/19

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 188 | JASON BARNETT<br>48 ARDSLEY AVE. W.<br>IRVINGTON, NH 10533<br><7200-000 Tardy General Unsecured - §<br>726(a)(3)><br>, 620 | Unsecured<br><br>10/31/19 | | $165,000.00<br><br>$165,000.00 | $0.00 | $165,000.00 |
| 189 | Peter & Patricia Lovell<br>48 Point Lookout<br>East Milford, CT 06460<br><7200-000 Tardy General Unsecured - §<br>726(a)(3)><br>, 620 | Unsecured<br><br>10/31/19 | | $108,000.00<br><br>$108,000.00 | $0.00 | $108,000.00 |
| 190 | WILLIAMS SCOTSMAN<br>PO BOX 91975<br>CHICAGO, IL 60693-1975<br><7200-000 Tardy General Unsecured - §<br>726(a)(3)><br>, 620 | Unsecured<br><br>10/31/19 | | $5,751.47<br><br>$5,751.47 | $0.00 | $5,751.47 |
| 191 | VERMONT DEPARTMENT OF LABOR<br>Attn: President or General Mgr<br>PO BOX 488<br>MONTPELIER, VT 05601-0488<br><7200-000 Tardy General Unsecured - §<br>726(a)(3)><br>, 620 | Unsecured<br><br>10/31/19 | | $11,000.67<br><br>$11,000.67 | $0.00 | $11,000.67 |
| 192 | US Dept of Labor - Withdrawn<br>Employee Benefits Security Administratio, c/o<br>Carol S. Hamilton<br>Acting Regional Director, J.F.K. Bldg, Room<br>575<br>Boston, MA 02203<br><7200-000 Tardy General Unsecured - §<br>726(a)(3)><br>, 620 | Unsecured<br><br>10/31/19 | | $0.00<br><br>$0.00 | $0.00 | $0.00 |
| | Doc. #587 | 06/11/2021 | Expungement/Withdrawal of Claims: Claim Number(s) 192 Filed by U.S. Department of Labor. (al) | | | | |

Page: 50

## Exhibit C

## Analysis of Claims Register

### Case: 19-10214 HERMITAGE INN REAL ESTATE HOLDING CO AND HERMITAGE CLUB, LLC

Claims Bar Date: 11/01/19

| Claim No. | Claimant Name/ \<Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 193 | U.S. Department of Labor Employee Benefits Security Administratio, c/o Carol S. Hamilton Acting Regional Director, J.F.K. Bldg, Room 575 Boston, MA 02203 \<7200-000 Tardy General Unsecured - § 726(a)(3)> , 620 | Unsecured 10/31/19 | | $61,722.24 $54,431.84 | $0.00 | $54,431.84 |
| 194 | Armand G. Famiglietti PO Box 483 Brattleboro, VT 05301 \<7200-000 Tardy General Unsecured - § 726(a)(3)> , 620 | Unsecured 10/31/19 | | $201,000.00 $201,000.00 | $0.00 | $201,000.00 |
| 195 | JEREMY PICCINI 149 PULIS AVENUE FRANKLIN LAKES, NJ 07417 \<7200-000 Tardy General Unsecured - § 726(a)(3)> , 620 | Unsecured 10/31/18 | | $74,900.00 $74,900.00 | $0.00 | $74,900.00 |
| 196 | Carina Calia 4 Deer Park Road New Canaan, CT 06840 \<7200-000 Tardy General Unsecured - § 726(a)(3)> , 620 | Unsecured 10/31/19 | | $100,000.00 $100,000.00 | $0.00 | $100,000.00 |

Case Total: **$8,044,541.94   $73,218,393.12**

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 19-10214
Case Name: HERMITAGE INN REAL ESTATE HOLDING CO AND HERMITAGE CLUB, LLC
Trustee Name: Raymond J. Obuchowski

**Balance on hand:**     $     641,190.16

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 2S | Robert Rubin | 50,000.00 | 50,000.00 | 0.00 | 0.00 |
| 12 | Berkshire Bank | 22,077,000.00 | 22,077,000.00 | 3,976,121.54 | 0.00 |
| 133 | Craig Doersch Painting, LLC | 88,374.64 | 88,374.64 | 0.00 | 0.00 |
| 134 | Plimpton Excavating | 37,102.84 | 37,102.84 | 0.00 | 0.00 |
| 135 | LH VT House, LLC and Lorista Holdings, LLC | 1,174,560.40 | 1,174,560.40 | 0.00 | 0.00 |
| 136 | Northern Building Supplies, Inc | 151,744.44 | 151,744.44 | 0.00 | 0.00 |
| 137 | Southern Vermont Sprinkler Services, Inc. | 16,445.90 | 16,445.90 | 0.00 | 0.00 |
| 138 | Gordon Bristol | 64,472.30 | 64,472.30 | 0.00 | 0.00 |
| 139 | Austin Design | 24,244.62 | 24,244.62 | 0.00 | 0.00 |
| 140 | Vareschi Plumbing & Heating | 19,380.00 | 19,380.00 | 0.00 | 0.00 |
| 141 | David Manning | 34,805.97 | 34,805.97 | 0.00 | 0.00 |
| 142 | SVT Masonry | 103,719.21 | 103,719.21 | 0.00 | 0.00 |
| 143 | Key Drilling and Blasting Services, Inc. | 66,600.00 | 66,600.00 | 0.00 | 0.00 |
| 14S | Metropolitan Golf Assoc. | 1.00 | 1.00 | 0.00 | 0.00 |
| 163 | Reinhart Foodservice | 1,560,066.02 | 1,560,066.02 | 67,500.00 | 0.00 |
| 164 | BSA Architects | 151,594.15 | 151,594.15 | 30,000.00 | 0.00 |
| 169 | Walker Kimball | 0.00 | 0.00 | 0.00 | 0.00 |
| 170 | AW Realty LLC | 0.00 | 0.00 | 0.00 | 0.00 |
| 18S-2 | Barnstormer Summit Lift | 3,770,000.00 | 10,352,582.19 | 3,400,152.96 | 0.00 |
| 1 | Macrolease Corp. | 7,015.00 | 7,015.00 | 0.00 | 0.00 |
| 21 | Town of Wilmington | 0.00 | 0.00 | 12,273.64 | 0.00 |
| 23 | Dan Solaz | 320,917.16 | 320,917.16 | 0.00 | 0.00 |
| 25 | RTM Capital Partners, Inc. | 2,476,569.06 | 2,476,569.06 | 0.00 | 0.00 |
| 29 | Cold Brook Fire District No. 1 | 2,920,391.22 | 2,920,391.22 | 73,177.80 | 0.00 |
| 34 | Atomic Prof  Audio, Inc. | 80,453.95 | 80,453.95 | 0.00 | 0.00 |
| 35 | Thomas Whit & Eliz Armstrong | 168,128.72 | 168,128.72 | 0.00 | 0.00 |
| 40 | Sysco Albany | 25,660.87 | 25,660.87 | 0.00 | 0.00 |
| HC-52 | Toyota Lease Trust | 6,308.92 | 6,308.92 | 0.00 | 0.00 |

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 55 | Joseph M. Pastore III | 70,000.00 | 70,000.00 | 0.00 | 0.00 |
| 5 | Sean McHugh | 100,000.00 | 100,000.00 | 0.00 | 0.00 |
| 63S | ASCENTIUM CAPITAL | 15,000.00 | 15,000.00 | 0.00 | 0.00 |
| 66 | Trinity Engineering & Technical Services LLC | 35,149.78 | 35,149.78 | 0.00 | 0.00 |
| 71 | Dell Financial Services L.L.C. | 169,900.42 | 169,900.42 | 0.00 | 0.00 |
| 7 | Fisher &Fisher Law Offices | 162,891.42 | 162,891.42 | 0.00 | 0.00 |
| 95 | Pamela Keefe, Trustee of the Carol H. Butler Trust | 1,092,993.26 | 1,092,993.26 | 0.00 | 0.00 |
| 96 | Charles T. Collins and Ana Cladera | 1,107,192.99 | 1,107,192.99 | 0.00 | 0.00 |
| 97 | Tyler & Rose Dickson | 982,955.00 | 982,955.00 | 0.00 | 0.00 |
| 98 | Seth and Jennifer Goodman | 946,006.03 | 946,006.03 | 0.00 | 0.00 |
| 99 | TFT Holdings | 1,458,249.00 | 1,458,249.00 | 0.00 | 0.00 |
| 9S | Lakeland Bank | 365,000.00 | 365,000.00 | 322,750.00 | 0.00 |

Total to be paid to secured creditors:    $              0.00
Remaining balance:    $       641,190.16

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - Raymond J. Obuchowski | 253,443.40 | 0.00 | 253,443.40 |
| Trustee, Expenses - Raymond J. Obuchowski | 13,512.43 | 0.00 | 13,512.43 |
| Attorney for Trustee Fees - RAYMOND J. OBUCHOWSKI, ESQ. | 168,363.00 | 127,587.00 | 40,776.00 |
| Fees, United States Trustee | 1,300.00 | 0.00 | 1,300.00 |
| Fees, United States Trustee | 650.00 | 0.00 | 650.00 |
| Special Counsel for Trustee Fees - Devine, Millimet & Branch Professional Association | 9,979.00 | 9,979.00 | 0.00 |
| Accountant for Trustee Fees (Other Firm) - Downey  Pieciak Fitzgerald & Co. | 15,001.00 | 0.00 | 15,001.00 |
| Accountant for Trustee Fees (Other Firm) - JOHN C.P.A. PC W. DURKEE | 495.00 | 0.00 | 495.00 |

Total to be paid for chapter 7 administrative expenses:    $       325,177.83
Remaining balance:    $       316,012.33

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Attorney for D-I-P Fees (Chapter 11) - Neubert, Pepe & Monteith, PC | 24,959.02 | 0.00 | 24,959.02 |
| Attorney for D-I-P Expenses (Chapter 11) - Neubert, Pepe & Monteith, PC | 3,434.00 | 0.00 | 3,434.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Chad Bullock | 9,575.03 | 0.00 | 9,575.03 |
| Taxes on Administrative Post-Petition Wages (employer payroll taxes) - IRS-EFTPS 940 | 57.45 | 0.00 | 57.45 |
| Taxes on Administrative Post-Petition Wages (employer payroll taxes) - IRS-EFTPS 941 | 593.65 | 0.00 | 593.65 |
| Taxes on Administrative Post-Petition Wages (employer payroll taxes) - IRS-EFTPS 941 | 138.84 | 0.00 | 138.84 |
| Taxes on Administrative Post-Petition Wages (employer payroll taxes) - VT DEPARTMENT OF TAXES | 80.00 | 0.00 | 80.00 |

Total to be paid for prior chapter administrative expenses:  $        38,837.99

Remaining balance:  $       277,174.34

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $1,153,966.11 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| P12 | Participant 12 | 129.38 | 0.00 | 129.38 |
| P3 | Participant 3 | 2,265.26 | 0.00 | 2,265.26 |
| P4 | Participant 4 | 401.50 | 0.00 | 401.50 |
| P5 | Participant 5 | 842.94 | 0.00 | 842.94 |
| P7 | Participant 7 | 252.88 | 0.00 | 252.88 |
| P9 | Participant 9 | 66.55 | 0.00 | 66.55 |
| 22P | Dan Solaz | 1,515.02 | 0.00 | 1,515.02 |
| 57P | Collin De La Bruere | 3,025.00 | 0.00 | 3,025.00 |
| 76 | CURT KLOSE | 1,600.00 | 0.00 | 1,600.00 |
| 84 | Chad Bullock | 13,650.00 | 0.00 | 13,650.00 |
| 150P | JOHN A. CLEANTHES | 168.59 | 0.00 | 168.59 |
| 156P | Dale J. Ribaudo | 1,597.95 | 0.00 | 1,597.95 |
| 159P | JOHN KEEGAN | 50.38 | 0.00 | 50.38 |
| 185P | VT Dept of Taxes | 1,127,194.54 | 0.00 | 251,339.95 |
|  | IRS-EFTPS 940 | 81.90 | 0.00 | 18.26 |
|  | IRS-EFTPS 941 | 846.30 | 0.00 | 188.71 |
|  | IRS-EFTPS 941 | 197.92 | 0.00 | 44.13 |
|  | VT DEPARTMENT OF TAXES | 80.00 | 0.00 | 17.84 |

| | | |
|---|---|---|
| Total to be paid for priority claims: | $ | 277,174.34 |
| Remaining balance: | $ | 0.00 |

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $29,876,714.24 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.1 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| HC-1 | ABACUS | 22,745.11 | 0.00 | 0.00 |
| HC-10 | WINTERSTEIGER | 68,501.79 | 0.00 | 0.00 |
| HC-100 | NICOM COATINGS CORP | 39,195.60 | 0.00 | 0.00 |
| HC-103 | Dan & Tracy Nichols | 62,000.00 | 0.00 | 0.00 |
| HC-107 | Microsoft Corporation and Microsoft Online, Inc | 2,822.64 | 0.00 | 0.00 |
| HC-109 | Alan & Diane Kurzer | 30,000.00 | 0.00 | 0.00 |
| HC-117 | Michael & Jacqui Schein | 38,246.00 | 0.00 | 0.00 |
| HC-119 | Jennifer & Timothy Ahern | 33,000.00 | 0.00 | 0.00 |
| HC-12 | SKEA LTD. Commercial Collection Services, Inc. | 19,161.10 | 0.00 | 0.00 |
| HC-124 | John & Karen Heneghan | 26,000.00 | 0.00 | 0.00 |
| HC-127 | Michael McGough and Andrea DiCastro | 62,000.00 | 0.00 | 0.00 |
| HC-13 | Inkspot Press | 821.19 | 0.00 | 0.00 |
| HC-135 | Carmino & Kelly Santomaro | 52,000.00 | 0.00 | 0.00 |
| HC-136 | Brett & Susan Tejpaul | 58,840.00 | 0.00 | 0.00 |
| HC-138 | Blake & Maria Underhill | 72,000.00 | 0.00 | 0.00 |
| HC-14 | Vermont Golf Association | 1,794.00 | 0.00 | 0.00 |
| HC-143 | Matthew & Jane Sobolewski | 96,308.88 | 0.00 | 0.00 |
| HC-149 | Keith & Elizabeth Getchell | 62,000.00 | 0.00 | 0.00 |
| HC-15 | Mike Quinn | 4,424.84 | 0.00 | 0.00 |
| HC-151 | Brien Engler | 30,075.00 | 0.00 | 0.00 |
| HC-16 | F.W. WEBB COMPANY | 668.75 | 0.00 | 0.00 |
| HC-17 | Quality Insulation of Meredith | 17,176.00 | 0.00 | 0.00 |
| HC-19 | Jason & Lauren Gross | 82,403.25 | 0.00 | 0.00 |
| HC-2 | Swany America Corp. | 10,203.98 | 0.00 | 0.00 |
| HC-20 | HARRINGTON STEEL LLC | 8,156.00 | 0.00 | 0.00 |
| HC-21 | The Antigua Group Inc. | 2,357.59 | 0.00 | 0.00 |
| HC-23 | NILS Inc. | 6,189.22 | 0.00 | 0.00 |
| HC-26 | Ellis Boxer Blake PLLC | 12,379.69 | 0.00 | 0.00 |
| HC-27 | The Canandalgua National Bank and Trust Company | 4,841.40 | 0.00 | 0.00 |
| HC-29 | Best Tile Distributors | 11,151.00 | 0.00 | 0.00 |
| HC-3 | Leonard E. Veneziano | 80,250.00 | 0.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| HC-31 | Leader Distribution Systems | 9,097.36 | 0.00 | 0.00 |
| HC-32 | GUENTHER MANAGEMENT, INC. ADVENTURE IN FOOD TRAINING | 23,631.00 | 0.00 | 0.00 |
| HC-33 | FIS GROUPE SPORTS | 6,172.32 | 0.00 | 0.00 |
| HC-37 | The CIT Group/Commercial Services, Inc. | 1,173.00 | 0.00 | 0.00 |
| HC-39 | Margaret Metz | 1,593.31 | 0.00 | 0.00 |
| HC-40 | Consolidated Communications | 3,255.53 | 0.00 | 0.00 |
| HC-41 | Uvex Sports, Inc. | 17,768.99 | 0.00 | 0.00 |
| HC-44 | FALVEY POOLS & SPAS | 3,846.72 | 0.00 | 0.00 |
| HC-45 | Chief Executive Group LLC | 10,350.00 | 0.00 | 0.00 |
| HC-46 | ALPINE PROMOTIONS INC. | 640.00 | 0.00 | 0.00 |
| HC-47 | Ready Care Accounting | 2,571.94 | 0.00 | 0.00 |
| HC-49 | C & R FLOORING | 25,886.60 | 0.00 | 0.00 |
| HC-5 | Nanteeka Gloves LLC | 4,080.00 | 0.00 | 0.00 |
| HC-50 | EAS CONSULTING, LLC | 1,218.75 | 0.00 | 0.00 |
| HC-53 | James Niehues LLC | 3,000.00 | 0.00 | 0.00 |
| HC-56 | HAYDEN PLMB & HEATING, INC. | 16,043.98 | 0.00 | 0.00 |
| HC-57 | Vrountas, Ayer & Chandler | 2,605.00 | 0.00 | 0.00 |
| HC-6 | Commercial Collection Solutions, Inc. Attn: President | 68,546.53 | 0.00 | 0.00 |
| HC-61 | Kjus North America Inc. | 5,194.32 | 0.00 | 0.00 |
| HC-62 | DEREK TIETJEN | 169,950.00 | 0.00 | 0.00 |
| HC-64 | Edward & Sun Wishik | 32,100.00 | 0.00 | 0.00 |
| HC-67 | Joseph A. Lodi | 80,250.00 | 0.00 | 0.00 |
| HC-7 | Commercial Collection Solutions, Inc. Attn: President | 5,586.82 | 0.00 | 0.00 |
| HC-71 | Deidre & Matthew Kimble | 100,000.00 | 0.00 | 0.00 |
| HC-72 | US Relay | 2,463.40 | 0.00 | 0.00 |
| HC-73 | Andrew  & Cynthia  Aran | 52,000.00 | 0.00 | 0.00 |
| HC-74 | Vincent and Denise Dascano | 62,700.00 | 0.00 | 0.00 |
| HC-8 | Commercial Collection Solutions, Inc. Attn: President | 7,606.70 | 0.00 | 0.00 |
| HC-82 | Carol & John Virzi Moleti | 39,630.00 | 0.00 | 0.00 |
| HC-83 | Robert & Mina Kim | 66,000.00 | 0.00 | 0.00 |
| HC-84 | Nadene & James Worth | 77,500.00 | 0.00 | 0.00 |
| HC-87 | Michael & Claudia Taglich | 60,840.00 | 0.00 | 0.00 |
| HC-9 | Commercial Collection Solutions, Inc. Attn: President | 2,860.41 | 0.00 | 0.00 |
| HC-91 | Robert F. Haisch and Kimberly Berry Haisch | 72,225.00 | 0.00 | 0.00 |

UST Form 101-7-TFR(5/1/2011)

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| HC-95 | David & Melissa Verlizzo | 18,000.00 | 0.00 | 0.00 |
| HI-1 | Ford Motor Credit Co.  LLC | 2,825.76 | 0.00 | 0.00 |
| HI-2 | Ford Motor Credit Co.  LLC | 4,711.59 | 0.00 | 0.00 |
| HI-3 | Ford Motor Credit Co. LLC | 3,617.17 | 0.00 | 0.00 |
| HIR  12-1 | U.S. Department of Labor-OSHA | 41,634.50 | 0.00 | 0.00 |
| HIR  6 | Ally Bank | 13,339.79 | 0.00 | 0.00 |
| HIR  8 | Ally Bank | 5,060.96 | 0.00 | 0.00 |
| HIR  9 | Bettina & Douglas Bosma | 191,470.99 | 0.00 | 0.00 |
| HIR 1 | Adrian K. Hamburger | 100,000.00 | 0.00 | 0.00 |
| HIR 2 | Cigna Health and Life Insurance Company | 38,259.64 | 0.00 | 0.00 |
| HIR 7 | Ally Bank | 6,946.51 | 0.00 | 0.00 |
| 2U | Robert Rubin | 647,477.24 | 0.00 | 0.00 |
| 3 | Hybrid Construction Co, Inc. | 12,000.00 | 0.00 | 0.00 |
| 4 | KENLAN, A. JAY, ESQ.,PLLC | 72,850.92 | 0.00 | 0.00 |
| 6P | DUNCAN CABLE TV | 6,281.21 | 0.00 | 0.00 |
| 8 | Robert Fisher | 156,086.50 | 0.00 | 0.00 |
| 9U | Lakeland Bank | 355,730.18 | 0.00 | 0.00 |
| 10 | Joseph Willen | 350,000.00 | 0.00 | 0.00 |
| 11 | Gary Rothschild | 130,239.52 | 0.00 | 0.00 |
| 13 | The Huntington National Bank | 33,795.99 | 0.00 | 0.00 |
| 14U | Metropolitan Golf Association | 56,231.52 | 0.00 | 0.00 |
| 15 | DAN & CONNIE GEOGHAN | 54,937.50 | 0.00 | 0.00 |
| 16 | Louis Chenevart C. Donald Neville, Esq. | 1,585,900.00 | 0.00 | 0.00 |
| 17 | 8 Stags Leap LLC | 161,103.00 | 0.00 | 0.00 |
| 18U | Barnstormer Summit Lift,LLC | 1,522,178.95 | 0.00 | 0.00 |
| 19 | Alexander Hammett | 100,000.00 | 0.00 | 0.00 |
| 20 | Douglas Hollenbeck | 1,011,506.15 | 0.00 | 0.00 |
| 22U | Dan Solaz | 22,905.50 | 0.00 | 0.00 |
| 24 | Dan Solaz | 314,968.42 | 0.00 | 0.00 |
| 26 | SABIA TAIMAN, LLC | 31,655.80 | 0.00 | 0.00 |
| 27 | Murtha Cullina LLP Attn: Edward B. Whittemore | 110,379.75 | 0.00 | 0.00 |
| 28 | Peter Chase | 174,400.00 | 0.00 | 0.00 |
| 30-2 | William Geist Tatiana Geist | 179,640.00 | 0.00 | 0.00 |
| 31 | Jonathan and Catherine Levine | 50,000.00 | 0.00 | 0.00 |
| 32 | Cheryl LaFlamme | 170,000.00 | 0.00 | 0.00 |
| 33 | Implus Footcare, LLC | 915.92 | 0.00 | 0.00 |
| 36 | SolarSense VT XII LLC | 14,231.04 | 0.00 | 0.00 |
| 37 | SolarSense VT XII LLC | 11,594.11 | 0.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 38 | SolarSense VT XII LLC | 56,059.68 | 0.00 | 0.00 |
| 39 | Gerald Osler | 40,000.00 | 0.00 | 0.00 |
| 41 | Harper Sibley | 113,947.00 | 0.00 | 0.00 |
| 42 | Scott & Debbie Bigman | 100,000.00 | 0.00 | 0.00 |
| 43 | Michael Culnen | 80,250.00 | 0.00 | 0.00 |
| 44 | LPV, 15 Hermitage LLC | 100,000.00 | 0.00 | 0.00 |
| 45 | Ian Dilts | 100,000.00 | 0.00 | 0.00 |
| 46 | William A. Palumbo | 301,000.00 | 0.00 | 0.00 |
| 47 | SUBURBAN PROPANE | 83,545.85 | 0.00 | 0.00 |
| 48 | Eddie & Carolyn Blumenthal | 85,000.00 | 0.00 | 0.00 |
| 49 | NEC Financial Services, LLC | 774,711.26 | 25,000.00 | 0.00 |
| 50 | BURR AND MCCALLUM ARCHITECTS | 2,167.40 | 0.00 | 0.00 |
| 51 | REED SMITH | 101,774.72 | 0.00 | 0.00 |
| 52 | Foster Materials | 2,202.63 | 0.00 | 0.00 |
| 53 | Jeff & Denise Koslowsky | 100,000.00 | 0.00 | 0.00 |
| 54 | Jeff & Denise Koslowsky | 62,000.00 | 0.00 | 0.00 |
| 56U | Matthew Joseph White | 67,000.00 | 0.00 | 0.00 |
| 57U | Collin De La Bruere | 4,022.50 | 0.00 | 0.00 |
| 58 | Cocoplum, Inc | 13,134.94 | 0.00 | 0.00 |
| 59 | FINTAN AND HELEN RYAN | 70,000.00 | 0.00 | 0.00 |
| 60 | FIDELITY NATIONAL TITLE INSURANCE COMPANY | 118,163.11 | 0.00 | 0.00 |
| 61 | John & Ioanna Donohue | 670,000.00 | 0.00 | 0.00 |
| 62 | NEW CARBON COMPANY, LLC JOSEPH T. CROWLEY | 3,465.00 | 0.00 | 0.00 |
| 63U | ASCENTIUM CAPITAL | 17,819.26 | 0.00 | 0.00 |
| 64 | JEREMY POWERS | 50,079.00 | 0.00 | 0.00 |
| 65 | Makiaris Media Services | 42,177.00 | 0.00 | 0.00 |
| 67 | NS LEASING, LLC | 581,633.00 | 0.00 | 0.00 |
| 68 | ONE WORLD ENVIRONMENTAL LLC | 15,177.40 | 0.00 | 0.00 |
| 69 | ONE WORLD ENVIRONMENTAL, LLC | 6,888.00 | 0.00 | 0.00 |
| 70 | SUPERIOR WALLS OF NORTHEAST LL | 63,600.63 | 0.00 | 0.00 |
| 72 | Deidre Kimble | 100,000.00 | 0.00 | 0.00 |
| 73 | Suhas & Felicitie Daftuar | 81,525.00 | 0.00 | 0.00 |
| 74 | OPCO Americas, LLC | 142,312.40 | 0.00 | 0.00 |
| 75 | COMMERCIAL CONS GROUP, LLC | 15,000.00 | 0.00 | 0.00 |
| 77 | Tim & Felicity Yanoti | 65,000.00 | 0.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 78 | OTIS ELEVATOR COMPANY TREASURY SERVICES - | 14,849.18 | 0.00 | 0.00 |
| 79 | Curran, John and Therese | 124,000.00 | 0.00 | 0.00 |
| 80 | John & Karen Doyle | 100,000.00 | 0.00 | 0.00 |
| 81 | Chris & Jill Drury | 100,000.00 | 0.00 | 0.00 |
| 83 | David & Ann Sagalyn Marks | 100,000.00 | 0.00 | 0.00 |
| 84U | Chad Bullock | 51,807.35 | 0.00 | 0.00 |
| 85 | Justine & Jim Robertson | 116,000.00 | 0.00 | 0.00 |
| 86 | ARTWORKS, THE | 4,475.21 | 0.00 | 0.00 |
| 87 | Monadnock Art Parties | 1,600.00 | 0.00 | 0.00 |
| 88 | Susan McCann | 100,000.00 | 0.00 | 0.00 |
| 89 | William B. Blumenthal and Diane P. Blumenthal | 100,000.00 | 0.00 | 0.00 |
| 90 | Luke Walsh | 100,000.00 | 0.00 | 0.00 |
| 91 | Kevin & Eileen Heneghan | 100,000.00 | 0.00 | 0.00 |
| 92 | Joel Koral | 200,000.00 | 0.00 | 0.00 |
| 93 | Steven Albert | 200,000.00 | 0.00 | 0.00 |
| 94 | Len and Susan Kunin | 100,000.00 | 0.00 | 0.00 |
| 100 | Peter & Jennifer Harding | 100,000.00 | 0.00 | 0.00 |
| 101 | Shaun P. Golden Golden Wealth Properties, LLC | 5,458,265.64 | 0.00 | 0.00 |
| 102 | Deb Malloy | 100,000.00 | 0.00 | 0.00 |
| 103 | Mike Culnen | 100,000.00 | 0.00 | 0.00 |
| 104 | Rogger & Isabelle Alvarado | 100,000.00 | 0.00 | 0.00 |
| 105 | Jordan & Laura Frank | 61,040.00 | 0.00 | 0.00 |
| 106 | Michael J. Posillico | 171,940.42 | 0.00 | 0.00 |
| 107 | Tim & Lenore Walding | 100,000.00 | 0.00 | 0.00 |
| 108 | Mark Brett Charles I. Miller Esq. The Law Office of Charles I. Miller | 445,276.99 | 0.00 | 0.00 |
| 109 | M. Brett Painting Company, Inc. | 16,523.11 | 0.00 | 0.00 |
| 110 | John J. Hopkins, III Stripslider Scoreboards | 104.68 | 0.00 | 0.00 |
| 111 | Michael T. Tokarz | 200,000.00 | 0.00 | 0.00 |
| 112 | Matt & Liz Curtis | 69,550.00 | 0.00 | 0.00 |
| 113 | John Visgilio Suzanne B. Sutton | 348,600.00 | 0.00 | 0.00 |
| 114 | Ralph Guardiano | 364,600.00 | 0.00 | 0.00 |
| 115 | Anthony Graziano | 100,000.00 | 0.00 | 0.00 |
| 116 | Christopher & Sharon Neuner | 100,000.00 | 0.00 | 0.00 |
| 117 | Christopher & Beth Ann Perrone | 100,000.00 | 0.00 | 0.00 |
| 118 | HOLLISTER HILL CNSLT, LLC. | 4,285.85 | 0.00 | 0.00 |
| 119 | Kimberly & Bob Anderson | 110,297.80 | 0.00 | 0.00 |
| 120 | Charles Gill | 100,000.00 | 0.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 121 | George & Celeste Shapiro | 80,000.00 | 0.00 | 0.00 |
| 122 | Paul Scheier | 100,000.00 | 0.00 | 0.00 |
| 123 | Richard St. Jean | 124,000.00 | 0.00 | 0.00 |
| 124 | Dana & Sarah Nielsen | 150,000.00 | 0.00 | 0.00 |
| 125 | LABADORF ASSOC.  INC. | 6,650.00 | 0.00 | 0.00 |
| 126 | RTM Capital Partners, Inc. | 129,282.19 | 0.00 | 0.00 |
| 127-2 | Douglas Hollenbeck | 556,340.35 | 0.00 | 0.00 |
| 128 | Jan Linhart | 100,000.00 | 0.00 | 0.00 |
| 129 | Dennis & Tarah Bellamy | 100,000.00 | 0.00 | 0.00 |
| 130 | Sterling and Iida Wood | 100,000.00 | 0.00 | 0.00 |
| 131 | Christopher & Lori Croft | 150,000.00 | 0.00 | 0.00 |
| 132U | John & Robin Pavia | 65,000.00 | 0.00 | 0.00 |
| 144 | Peter & Lisa Mundheim | 100,000.00 | 0.00 | 0.00 |
| 145 | Laurence Russian | 100,000.00 | 0.00 | 0.00 |
| 146 | James & Kathleen Winiarski | 100,000.00 | 0.00 | 0.00 |
| 147 | Christopher & Paula Pink | 100,000.00 | 0.00 | 0.00 |
| 148 | Rob Girschek | 812,200.00 | 0.00 | 0.00 |
| 149 | John Heneghan | 100,000.00 | 0.00 | 0.00 |
| 150U | JOHN A. CLEANTHES | 204,116.00 | 0.00 | 0.00 |
| 151 | Green Mountain Power | 21,752.01 | 0.00 | 0.00 |
| 152 | Tracy Smith | 100,000.00 | 0.00 | 0.00 |
| 153 | Chris & Ellen Nakatani | 50,000.00 | 0.00 | 0.00 |
| 154 | Dan & Barbara McLeod | 379,112.70 | 0.00 | 0.00 |
| 155 | Dale J. Ribaudo | 368,253.03 | 0.00 | 0.00 |
| 157-2 | Dale J. Ribaudo | 75,000.00 | 0.00 | 0.00 |
| 158 | FATBOY COOKIE CO. | 2,602.92 | 0.00 | 0.00 |
| 159U | JOHN KEEGAN | 1,359.00 | 0.00 | 0.00 |
| 160 | James & Emily Boshart | 100,000.00 | 0.00 | 0.00 |
| 161 | Gregg & Danielle Clark | 75,000.00 | 0.00 | 0.00 |
| 162 | Bill & Yvonne Deakins | 100,000.00 | 0.00 | 0.00 |
| 165 | Chris & Kara Davis | 78,000.00 | 0.00 | 0.00 |
| 166 | Commonwealth Financial Group | 124,000.00 | 0.00 | 0.00 |
| 167 | Betsy & Dan Vogel Friedman | 100,000.00 | 0.00 | 0.00 |
| 168 | Dooney Woodworks LLC | 41,451.29 | 0.00 | 0.00 |
| 171 | Michael & Noemi Radziemski | 100,000.00 | 0.00 | 0.00 |
| 172 | Rebecca Esposito | 100,000.00 | 0.00 | 0.00 |
| 173 | Stan Szczepanik | 123,622.90 | 0.00 | 0.00 |
| 174 | Lisa & Brian Yurko | 124,942.82 | 0.00 | 0.00 |
| 175 | Emilio & Janice Mignanelli | 26,000.00 | 0.00 | 0.00 |
| 176 | Thomas & Sharon Quinn | 122,310.18 | 0.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 177 | Scott & Renee Connolly | 65,000.00 | 0.00 | 0.00 |
| 178 | Enzo & Connie Reale | 57,800.00 | 0.00 | 0.00 |
| 179 | Charles T. Collins and Ana Cladera | 180,250.00 | 0.00 | 0.00 |
| 180 | Peter and Mia Edwards | 181,270.00 | 0.00 | 0.00 |
| 181 | Kenneth W. Allen Gretchen Lanka Allen | 89,550.00 | 0.00 | 0.00 |
| 182 | Jeremiah O'Dwyer | 100,000.00 | 0.00 | 0.00 |
| 183 | Nancy & Alan Morris | 100,000.00 | 0.00 | 0.00 |

Total to be paid for timely general unsecured claims: $ 0.00

Remaining balance: $ 0.00

Tardily filed claims of general (unsecured) creditors totaling $969,194.97 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| HC-153 | Kevin J. Boucher | 85,756.00 | 0.00 | 0.00 |
| 184 | PRG AMERICAS LLC | 3,354.99 | 0.00 | 0.00 |
| 186 | Nick & Tracy Demmo | 85,000.00 | 0.00 | 0.00 |
| 187 | Earl & Vanessa Lewis | 75,000.00 | 0.00 | 0.00 |
| 188 | JASON BARNETT | 165,000.00 | 0.00 | 0.00 |
| 189 | Peter & Patricia Lovell | 108,000.00 | 0.00 | 0.00 |
| 190 | WILLIAMS SCOTSMAN | 5,751.47 | 0.00 | 0.00 |
| 191 | VERMONT DEPARTMENT OF LABOR | 11,000.67 | 0.00 | 0.00 |
| 192 | US Dept of Labor - Withdrawn | 0.00 | 0.00 | 0.00 |
| 193 | U.S. Department of Labor | 54,431.84 | 0.00 | 0.00 |
| 194 | Armand G. Famiglietti | 201,000.00 | 0.00 | 0.00 |
| 195 | JEREMY PICCINI | 74,900.00 | 0.00 | 0.00 |
| 196 | Carina Calia | 100,000.00 | 0.00 | 0.00 |

Total to be paid for tardily filed general unsecured claims: $ 0.00

Remaining balance: $ 0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $265,727.80 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|------------------------:|-------------------------:|-----------------:|
| 185U | State of Vermont Department of Taxes | 265,727.80 | 0.00 | 0.00 |

Total to be paid for subordinated claims: $    0.00

Remaining balance: $    0.00

**UST Form 101-7-TFR(5/1/2011)**